**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**Affidavits of Service for Mailings for the Period from February 24, 2019 through March 2, 2019**

---

[1]  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

WCC00019

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                     ) ss:
COUNTY OF KINGS      )

I, Edward A. Calderon, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 22nd day of February, 2019, DRC, under my supervision caused a true and accurate copy of the "WLB Debtors' (I) Memorandum of Law in Support of Confirmation of Amended Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates and (II) Response to Certain Objections Thereto" (Docket No. 1478), to be served via electronic mail upon the parties as set forth in Exhibit 1, and via US First Class Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1]    Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.   A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 27th day of February, 2019, Brooklyn, New York.

By _Edward A Calderon_
Edward A. Calderon

Sworn before me this
27th day of February, 2019

_John Burlacu._
Notary Public

```
JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022
```

WCC00124

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

| | | | |
|---|---|---|---|
| 000141P002-1395S-124<br>ADOBE SYSTEMS INC<br>MARK GARRETT EVP AND CFO<br>345 PARK AVE<br>SAN JOSE CA 95110-2704<br>MGARRETT@ADOBE.COM | 001973P001-1395S-124<br>ANDERSON LEHRMAN BARRE & MARAIST LLP<br>MICHELLE K OSTRYE<br>GASLIGHT SQUARE<br>1001 THIRD ST STE 1<br>CORPUS CHRISTI TX 78404<br>MOSTRYE@ALBMLAW.COM | 000023P001-1395S-124<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>STE 200<br>LITTLE ROCK AR 72201-2610<br>OAG@ARKANSASAG.GOV | 001885P001-1395S-124<br>ASK LLP<br>EDWARD E NEIGER, ESQ<br>151 WEST 46TH ST 4TH FLOOR<br>NEW YORK NY 10036<br>ENEIGER@ASKLLP.COM |
| 001891P001-1395S-124<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>LUCKEY.MCDOWELL@BAKERBOTTS.COM | 001891P001-1395S-124<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>IAN.ROBERTS@BAKERBOTTS.COM | 001985P001-1395S-124<br>BAKER DONELSON BEARMAN CALDWELL ET AL<br>KENNETH E MCKAY<br>1301 MCKINNEY ST STE 3700<br>HOUSTON TX 77010<br>KMCKAY@BAKERDONELSON.COM | 001975P001-1395S-124<br>BARNET B SKELTON, JR., PC<br>BARNET B SKELTON, JR<br>815 WALKER STE 1502<br>HOUSTON TX 77002<br>BARNETBJR@MSN.COM |
| 000110P001-1395S-124<br>BOWLES RICE LLP<br>PAUL E FRAMPTON PARTNER<br>600 QUARRIER ST<br>CHARLESTON WV 25301<br>PFRAMPTON@BOWLESRICE.COM | 001977P001-1395S-124<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>NATHAN V GRAHAM<br>J P MORGAN CHASE TOWER<br>600 TRAVIS ST STE 4800<br>HOUSTON TX 77002<br>NGRAHAM@BRADLEY.COM | 001890P001-1395S-124<br>CALDWELL EAST & FINLAYSON PLLC<br>ZACHARY J FANUCCHI<br>700 N ST MARY'S ST STE 1825<br>SAN ANTONIO TX 78205<br>ZFANUCCHI@CEFLEGALSA.COM | 000101P001-1395S-124<br>CATERPILLAR FINANCIAL SVC CORP<br>DAVID THOMAS WALTON VP<br>2120 WEST END AVE<br>NASHVILLE TN 37203-0001<br>WALTON_DAVID_T@CAT.COM |
| 000118P001-1395S-124<br>CINCINNATI MINE MACHINERY CO<br>RON PAOLELLO GENERAL MANAGER<br>2950 JONROSE AVE<br>CINCINNATI OH 42539<br>RON@CINMINE.COM | 001974P001-1395S-124<br>CITY OF DOVER, OHIO<br>ANNE PIERO SILAGY, ESQ<br>1225 SOUTH MAIN ST STE 1<br>NORTH CANTON OH 44720<br>ASILAGYLAWFIRM@NEO.RR.COM | 001880P001-1395S-124<br>CLARK HILL STRASBURGER<br>CHRISTOPHER WARD<br>2600 DALLAS PARKWAY STE 600<br>FRISCO TX 75034<br>CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM | 001879P001-1395S-124<br>CLARK HILL STRASBURGER<br>DUANE J BRESCIA<br>720 BRAZOS STE 700<br>AUSTIN TX 78701<br>DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM |
| 001909P001-1395S-124<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>MWARNER@COLESCHOTZ.COM | 001909P001-1395S-124<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>BWALLEN@COLESCHOTZ.COM | 000113P001-1395S-124<br>COLUMBUS EQUIPMENT CO<br>ZACH OCONNOR REGIONAL MANAGER<br>2329 PERFORMANCE WAY<br>COLUMBUS OH 43207<br>ZACH@COLUMBUSEQUIPMENT.COM | 000103P001-1395S-124<br>CONSOL MINING CO LLC<br>MITESH THAKKAR DIRECTOR<br>CNX CENTER<br>1000 CONSOL ENERGY DR STE 100<br>CANONSBURG PA 15317-6506<br>MITESHTHAKKAR@CONSOLENERGY.COM |
| 000121P001-1395S-124<br>DAVIS GRAHAM AND STUBBS<br>DEBBIE SCHOONOVEREXECUTIVE DIRECTOR<br>1550 17TH ST<br>DENVER CO 80202<br>DEBBIE.SCHOONOVER@DGSLAW.COM | 000027P001-1395S-124<br>DELAWARE ATTORNEY GENERAL<br>MATTHEW DENN<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 001963P001-1395S-124<br>DORSEY & WHITNEY LLP<br>G MICHAEL GRUBER<br>300 CRESCENT COURT STE 400<br>DALLAS TX 75201<br>GRUBER.MIKE@DORSEY.COM | 001964P001-1395S-124<br>DORSEY & WHITNEY LLP<br>ANNETTE W JARVIS<br>111 SOUTH MAIN ST, 21ST FLOOR<br>SALT LAKE CITY UT 84115<br>JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

---

001965P001-1395S-124
DORSEY & WHITNEY LLP
JOHN J WIEST
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
WIEST.JOHN@DORSEY.COM

001979P001-1395S-124
DUANE MORRIS LLP
COREY M. WEIDEMAN, ESQ.
1330 POST OAK BLVD STE 800
HOUSTON TX 77056
CMWEIDEMAN@DUANEMORRIS.COM

001981P001-1395S-124
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
MLASTOWSKI@DUANEMORRIS.COM

001981P001-1395S-124
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
JPHITCHINGS@DUANEMORRIS.COM

001982P001-1395S-124
DUANE MORRIS LLP
PAUL D. MOORE, ESQ.
100 HIGH ST STE 2400
BOSTON MA 02110
PDMOORE@DUANEMORRIS.COM

001984P001-1395S-124
DYKEMA GOSSETT PLLC
AARON M. KAUFMAN
1717 MAIN ST STE 4200
DALLAS TX 75201
AKAUFMAN@DYKEMA.COM

001983P001-1395S-124
DYKEMA GOSSETT PLLC
DEBORAH D. WILLIAMSON
112 E. PECAN ST STE 1800
SAN ANTONIO TX 78501
DWILLIAMSON@DYKEMA.COM

000138P001-1395S-124
EKS AND H LLLP
JOE ADAMS LEAD PARTNER
1445 MARKET ST STE 300
DENVER CO 80202
JADAMS@EKSH.COM

000010P004-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
MATT LEOPOLD
1200 PENNSYLVANIA AVE NW
MAIL CODE 2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000090P001-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD.
LENEXA KS 66219
R7ACTIONLINE@EPA.GOV

001959P001-1395S-124
FOLEY & LARDNER LLP
JOHN P MELKO;FOLEY GARDERE
1000 LOUISIANA STE 2000
HOUSTON TX 77002
JMELKO@FOLEY.COM

001968P001-1395S-124
GONZALEZ CHISCANO ANGULO & KASSON PC
DAVID S ANGULO
9601 MCALLISTER FREEWAY STE 401
SAN ANTONIO TX 78216
DANGULO@GCAKLAW.COM

001960P001-1395S-124
GORDON REES SCULLY MANSUKHANI LLP
MEGAN M ADEYEMO
2200 ROSS AVE STE 4100W
DALLAS TX 75201
MADEYEMO@GRSM.COM

000139P001-1395S-124
HALIFAX COUNTY PUBLIC UTILITIES
GREG GRIFFIN PUBLIC UTILITIES DIRECTOR
26 N KING ST
HALIFAX NC 27839
GRIFFING@HALIFAXNC.COM

001972P001-1395S-124
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
CHARLES.BECKHAM@HAYNESBOONE.COM

001972P001-1395S-124
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELLI.NORFLEET@HAYNESBOONE.COM

001972P001-1395S-124
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELSEY.ZOTTNICK@HAYNESBOONE.COM

001961P001-1395S-124
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
BRUCE.OAKLEY@HOGANLOVELLS.COM

001961P001-1395S-124
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
LEE.WHITESELL@HOGANLOVELLS.COM

001962P001-1395S-124
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
PETER.IVANICK@HOGANLOVELLS.COM

001962P001-1395S-124
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
WILLIAM.REGAN@HOGANLOVELLS.COM

001962P001-1395S-124
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
ALEX.SHER@HOGANLOVELLS.COM

000116P001-1395S-124
HOLLAND AND HART LLP
MATT MICHELI PARTNER
2515 WARREN AVE STE 450
STE 3200
CHEYENNE WY 82001
MJMICHELI@HOLLANDHART.COM

000117P001-1395S-124
HONSTEIN OIL AND DISTRIBUTING LLC
JASON ALLEE VP OF OPERATIONS
96 ROAD 4980
BLOOMFIELD NM 87413
JASON@HONSTEINOIL.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019  02:32:27 AM

---

001586P001-1395S-124
HUNTON ANDREWS KURTH LLP
J R SMITH; NATHAN KRAMER
951 EAST BYRD STREET
RICHMOND VA 23219
JRSMITH@HUNTONAK.COM

001586P001-1395S-124
HUNTON ANDREWS KURTH LLP
J R SMITH; NATHAN KRAMER
951 EAST BYRD STREET
RICHMOND VA 23219
NKRAMER@HUNTONAK.COM

001585P001-1395S-124
HUNTON ANDREWS KURTH LLP
TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA
600 TRAVIS STREET STE 4200
HOUSTON TX 77002
TADDAVIDSON@HUNTONAK.COM

001585P001-1395S-124
HUNTON ANDREWS KURTH LLP
TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA
600 TRAVIS STREET STE 4200
HOUSTON TX 77002
JOSEPHROVIRA@HUNTONAK.COM

000140P002-1395S-124
IMAGINIT (RAND WORLDWIDE)
LARRY RYCHLAK PRESIDENT AND CEO
11201 DOLFIELD BLVD
STE 112
OWINGS MILLS MD 21117
LRYCHLAK@RAND.COM

000005P002-1395S-124
INTERNAL REVENUE SERVICE
RICHARD A KINCHELOE
UNITED STATES ATTORNEY'S OFFICE
1000 LOUISIANA ST STE 2300
HOUSTON TX 77002
RICHARD.KINCHELOE@USDOJ.GOV

000127P001-1395S-124
JENNMAR CORP
KARL ANTHONY CALANDRA EVP
258 KAPPA DR
PITTSBURGH PA 15238
TCALANDRA@JENNMAR.COM

001884P001-1395S-124
JONES DAY
HEATHER LENNIX, ESQ
901 LAKESIDE AVENUE
CLEVELAND OH 44114
HLENNOX@JONESDAY.COM

001978P001-1395S-124
JONES DAY
MATTHEW C CORCORAN
325 JOHN H MCCONNELL BLVD STE 600
COLUMBUS OH 43215
MCCORCORAN@JONESDAY.COM

000145P001-1395S-124
JONES DAY
OLIVER S ZELTNER, ESQ
901 LAKESIDE AVE
CLEVELAND OH 44114
OZELTNER@JONESDAY.COM

001588P001-1395S-124
JONES DAY
TIMOTHY W HOFFMAN, ESQ
77 WEST WACKER
CHICAGO IL 60601
THOFFMAN@JONESDAY.COM

000093P002-1395S-124
JONES WALKER LLP
JOSEPH E. BAIN;MARK A MINTZ
811 MAIN STREET
SUITE 2900
HOUSTON TX 77002
JBAIN@JONESWALKER.COM

000093P002-1395S-124
JONES WALKER LLP
JOSEPH E. BAIN;MARK A MINTZ
811 MAIN STREET
SUITE 2900
HOUSTON TX 77002
MMINTZ@JONESWALKER.COM

001895P001-1395S-124
KANE RUSSELL COLEMAN LOGAN PC
MICHAEL P RIDULFO;DEMETRI J ECONOMOU
5051 WESTHEIMER ROAD 10TH FLOOR
HOUSTON TX 77056
MRIDULFO@KRCL.COM

001895P001-1395S-124
KANE RUSSELL COLEMAN LOGAN PC
MICHAEL P RIDULFO;DEMETRI J ECONOMOU
5051 WESTHEIMER ROAD 10TH FLOOR
HOUSTON TX 77056
DECONOMOU@KRCL.COM

000076P001-1395S-124
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BOULEVARD
FRANKFORT KY 40601
EQC@KY.GOV

000097P002-1395S-124
KEVIN A PAPRZYCKI
ADDRESS INTENTIONALLY OMITTED
KPAP@HOTMAIL.COM

000112P001-1395S-124
KOMATSU FINANCIAL
ROD SCHRADER CHAIRMAN AND CEO
KOMATSU AMERICA CORP
1701 GOLF RD
STE 1-100
ROLLING MEADOWS IL 60008
RSCHRADER@KOMATSUNA.COM

000070P003-1395S-124
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
TMAYER@KRAMERLEVIN.COM

000070P003-1395S-124
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
SZIDE@KRAMERLEVIN.COM

000070P003-1395S-124
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
DBRAUN@KRAMERLEVIN.COM

000104P002-1395S-124
LAND SVC USA INC
JOHN P. CONNORS COO
1835 MARKET ST STE 420
PHILADELPHIA PA 19103
JCONNORS@LSUTITLE.COM

001958P001-1395S-124
LAW OFFICES OF JUDITH W ROSS
JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY
700 N PEARL ST STE 1610
DALLAS TX 75201
JUDITH.ROSS@JUDITHWROSS.COM

001958P001-1395S-124
LAW OFFICES OF JUDITH W ROSS
JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY
700 N PEARL ST STE 1610
DALLAS TX 75201
ERIC.SODERLUND@JUDITHWROSS.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001958P001-1395S-124<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-124<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-124<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-124<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-124<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-124<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-124<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-124<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-124<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-124<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-124<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-124<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-124<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-124<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-124<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-124<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-124<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-124<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-124<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

| | | | |
|---|---|---|---|
| 000099P001-1395S-124<br>NELSON BROTHERS MINING SVC<br>TIM ZELI DIRECTOR DIRECT OPERATIONS<br>820 SHADES CREEK PKWY<br>STE 2000<br>BIRMINGHAM AL 35209<br>TZELI@NELBRO.COM | 001970P001-1395S-124<br>OFFICE OF ATTORNEY GENERAL<br>DOUGLAS B ANDERSON<br>ASSISTANT ATTORNEY GENERAL<br>500 NORTH 9TH STREET<br>BISMARCK ND 58501-4509<br>DBANDERS@ND.GOV | 000002P002-1395S-124<br>OFFICE OF THE U.S. TRUSTEE<br>Attn: Stephen Statham ; Hector Duren, Jr.<br>515 RUSK STREET<br>SUITE 3516<br>HOUSTON TX 77002<br>stephen.statham@usdoj.gov | 000002P002-1395S-124<br>OFFICE OF THE U.S. TRUSTEE<br>Attn: Stephen Statham ; Hector Duren, Jr.<br>515 RUSK STREET<br>SUITE 3516<br>HOUSTON TX 77002<br>Hector.Duran.Jr@usdoj.gov |
| 000096P001-1395S-124<br>OHIO CAT<br>KEN TAYLOR PRESIDENT<br>3993 E ROYALTON RD<br>BROADVIEW HTS OH 44147<br>KTAYLOR@OHIOCAT.COM | 000143P001-1395S-124<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>CRAIG W BUTLER DIRECTOR<br>30 E BROAD ST<br>25TH FLOOR<br>COLUMBUS OH 43215<br>CRAIG.BUTLER@EPA.OHIO.GOV | 001892P001-1395S-124<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215<br>MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV | 001893P001-1395S-124<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>TIMOTHY J KERN , ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215<br>TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV |
| 000148P001-1395S-124<br>OKIN ADAMS LLP<br>MATTHEW S OKIN; DAVID L CURRY JR<br>113 VINE ST STE 240<br>HOUSTON TX 77002<br>MOKIN@OKINADAMS.COM | 000148P001-1395S-124<br>OKIN ADAMS LLP<br>MATTHEW S OKIN; DAVID L CURRY JR<br>113 VINE ST STE 240<br>HOUSTON TX 77002<br>DCURRY@OKINADAMS.COM | 000056P001-1395S-124<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096<br>FRED.BOSS@DOJ.STATE.OR.US | 001587P001-1395S-124<br>PATRICK M FLYNN PC<br>PATRICK M FLYNN<br>1225 NORTH LOOP WEST STE 1000<br>HOUSTON TX 77008-1775<br>PAT@PMFPC.COM |
| 001980P001-1395S-124<br>PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC<br>JAMES A. PATTEN, ESQ.<br>2817 2ND AVENUE N STE 300<br>BILLINGS MT 59101-2041<br>APATTEN@PPBGLAW.COM | 000144P003-1395S-124<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>RAYLE.NATHANIEL@PBGC.GOV | 000144P003-1395S-124<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>ZAREBA.ADRIAN@PBGC.GOV | 000144P003-1395S-124<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>ALBAUGH.COLIN@PBGC.GOV |
| 001888P001-1395S-124<br>PERKINS COIE LLP<br>ALAN D SMITH<br>1201 THIRD AVENUE STE 4900<br>SEATTLE WA 98101-3099<br>ADSMITH@PERKINSCOIE.COM | 000092P002-1395S-124<br>PORTER HEDGES LLP<br>JOHN F. HIGGINS;ERIC M ENGLISH<br>1000 MAIN STREET<br>HOUSTON TX 77002<br>JHIGGINS@PORTERHEDGES.COM | 000092P002-1395S-124<br>PORTER HEDGES LLP<br>JOHN F. HIGGINS;ERIC M ENGLISH<br>1000 MAIN STREET<br>HOUSTON TX 77002<br>EENGLISH@PORTERHEDGES.COM | 000123P001-1395S-124<br>RHINO ENERGY LLC<br>RICHARD A BOONE CEO<br>RHINO RESOURCE PARTNERS LP<br>424 LEWIS HARGETT CIR<br>STE 250<br>LEXINGTON KY 40503<br>RBOONE@RHINOLP.COM |
| 000115P002-1395S-124<br>ROCKY MOUNTAIN POWER<br>MEGAN MCKAY WITHRODER<br>PO BOX 26000<br>1033 NE 6TH AVE<br>PORTLAND OR 97256-0001<br>MEGAN.MCKAY@PACIFICORP.COM | 001882P001-1395S-124<br>ROSS BANKS MAY CRON & CAVIN PC<br>JOHN MAYER<br>7700 SAN FELIPE STE 550<br>HOUSTON TX 77063<br>JMAYER@ROSSBANKS.COM | 001952P001-1395S-124<br>RUMBERGER KIRK & CALDWELL PC<br>FREDERICK D CLARKE III<br>2001 PARK PLACE NORTH STE 1300<br>BIRMINGHAM AL 35203<br>FCLARKE@RUMBERGER.COM | 001951P001-1395S-124<br>RUMBERGER KIRK & CALDWELL PC<br>R SCOTT WILLIAMS<br>2001 PARK PLACE NORTH STE 1300<br>BIRMINGHAM AL 35203<br>SWILLIAMS@RUMBERGER.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

| | | | |
|---|---|---|---|
| 001976P001-1395S-124<br>Reid W. Lambert<br>STRONG & HANNI<br>102 South 200 East , Suite 800<br>Salt Lake City UT 84111<br>rlambert@strongandhanni.com | 001896P001-1395S-124<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>CBELMONTE@SSBB.COM | 001896P001-1395S-124<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>TBROCK@SSBB.COM | 001896P001-1395S-124<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>PBOSSWICK@SSBB.COM |
| 000074P002-1395S-124<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>DAVID.HILLMAN@SRZ.COM | 000074P002-1395S-124<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>LUCY.KWESKIN@SRZ.COM | 000074P002-1395S-124<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>KELLY.KNIGHT@SRZ.COM | 000073P002-1395S-124<br>SCHULTE ROTH & ZABEL LLP<br>MARC B. FRIESS;KRISTINE G MANOUKIAN<br>919 THIRD AVE<br>NEW YORK NY 10022<br>MARC.FRIESS@SRZ.COM |
| 000073P002-1395S-124<br>SCHULTE ROTH & ZABEL LLP<br>MARC B. FRIESS;KRISTINE G MANOUKIAN<br>919 THIRD AVE<br>NEW YORK NY 10022<br>KRISTINE.MANOUKIAN@SRZ.COM | 000009P001-1395S-124<br>SECURITIES & EXCHANGE COMMISSION<br>DEVNER REG. OFC.  JULIE LUTZ<br>1961 STOUT STREET<br>STE 1700<br>DENVER CO 80294-1961<br>DENVER@SEC.GOV | 001954P001-1395S-124<br>SECURITIES AND EXCHANGE COMMISSION<br>SONIA CHAE<br>175 WEST JACKSON BLVD STE 1450<br>CHICAGO IL 60604<br>CHAES@SEC.GOV | 000007P002-1395S-124<br>SECURITIES AND EXCHANGE COMMMISSION<br>JAY CLAYTON, CHAIRMAN<br>100 F ST NE<br>WASHINGTON DC 20549<br>CHAIRMANOFFICE@SEC.GOV |
| 000008P001-1395S-124<br>SECURITIES AND EXCHANGE COMMMISSION<br>FT WORTH REG OFFC S SHIPHANDLER<br>BURNETT PLAZA STE 1900<br>801 CHERRY ST UNIT 18<br>FORT WORTH TX 76102<br>DFW@SEC.GOV | 000094P002-1395S-124<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>BATEMAN@SEWKIS.COM | 000094P002-1395S-124<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>KALOGRIOPOULOS@SEWKIS.COM | 000094P002-1395S-124<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>ASHMEAD@SEWKIS.COM |
| 000094P002-1395S-124<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>LOTEMPIO@SEWKIS.COM | 000072P005-1395S-124<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>IGOLDMAN@GOODWIN.COM | 000072P005-1395S-124<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>BANKRUPTCY@GOODWIN.COM | 000072P005-1395S-124<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>BANKRUPTCYPARALEGAL@GOODWIN.COM |
| 000111P001-1395S-124<br>SILVER SPUR CONVEYOR<br>GREG SMITH PRESIDENT<br>578 RAVEN RD<br>RAVEN VA 24639<br>SILVERSPURBELT@AOL.COM | 001904P001-1395S-124<br>STITES & HARBISON PLLC<br>W BLAINE EARLY III<br>250 WEST MAIN ST STE 2300<br>LEXINGTON KY 40507<br>BEARLY@STITES.COM | 001907P001-1395S-124<br>STITES & HARBISON PLLC<br>ELIZABETH LEE THOMPSON<br>250 WESR MAIN ST STE 2300<br>LEXINGTON KY 40507<br>ETHOMPSON@STITES.COM | 001903P001-1395S-124<br>STITES & HARBISON PLLC<br>WILLIAM T GORTON III<br>250 WEST MAIN ST STE 2300<br>LEXINGTON KY 40507<br>WGORTON@STITES.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

| | | | |
|---|---|---|---|
| 001906P001-1395S-124 | 001905P001-1395S-124 | 001881P001-1395S-124 | 001881P001-1395S-124 |
| STOEL RIVES LLP | STOEL RIVES LLP | TEXAS ATTORNEY GENERAL'S OFFICE | TEXAS ATTORNEY GENERAL'S OFFICE |
| MARK E HINDLEY | OREN BUCHANAN HAKER | HAL F MORRIS;ASHLEY F BARTRAM | HAL F MORRIS;ASHLEY F BARTRAM |
| 201 MAIN ST #1100 | 760 SW NINTH STE 3000 | BANKRUPTCY & COLLECTIONS DIVISION | BANKRUPTCY & COLLECTIONS DIVISION |
| SALT LAKE CITY UT 84111 | PORTLAND OR 97205 | P O BOX 12548- MC008 | P O BOX 12548- MC008 |
| MARK.HINDLEY@STOEL.COM | OREN.HAKER@STOEL.COM | AUSTIN TX 78711-2548 | AUSTIN TX 78711-2548 |
| | | HAL.MORRIS@OAG.TEXAS.GOV | ASHLEY.BARTRAM@OAG.TEXAS.GOV |
| 000086P001-1395S-124 | 000100P001-1395S-124 | 001953P001-1395S-124 | 001589P001-1395S-124 |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | TRACTOR AND EQUIPMENT CO | TX -COMPTROLLER OF PUBLIC ACCOUNTS | TX-COMPTROLLER OF PUBLIC ACCOUNTS |
| PO BOX 13087 | TIM MAY VICE PRESIDENT AND CFO | JAY W HURST, ASST ATTORNEY GENERAL | JOHN MARK STERN, ASST ATTORNEY GENERAL |
| MAIL CODE - TCEQ | 17035 W VLY HWY | BANKRUPTCY & COLLECTIONS DIV MC 008 | BANKRUPTCY & COLLECTIONS DIV  MC008 |
| AUSTIN TX 78711-3087 | TUKWILA WA 98188 | P O BOX 12548 | P O BOX 12548 |
| AC@TCEQ.TEXAS.GOV | TMAY@HARNISHGRP.COM | AUSTIN TX 78711-2548 | AUSTIN TX 78711-2548 |
| | | JAY.HURST@OAG.TEXAS.GOV | JOHN.STERN@OAG.TEXAS.GOV |
| 001898P001-1395S-124 | 001899P001-1395S-124 | 000003P001-1395S-124 | 000091P001-1395S-124 |
| UMWA HEALTH & RETIREMENT FUNDS | UMWA HEALTH & RETIREMENT FUNDS | UNITED STATES ATTORNEY | US BANK GLOBAL CORPORATE TRUST SERVICES |
| BARBARA E LOCKLIN, ASST GEN COUNSEL | GLENDA FINCH, GENERAL COUNSEL | SOUTHERN DISTRICT OF TEXAS | LOAN AGENCY/PRITAL K PATEL |
| OFFICE OF THE GENERAL COUNSEL | OFFICE OF THE GENERAL COUNSEL | 1000 LOUISIANA STE 2300 | 214 NORTH TYRON STREET |
| 2121 K STREET N W STE 350 | 2121 K STREET N W STE 350 | HOUSTON TX 77002 | 27TH FLOOR |
| WASHINGTON DC 20037 | WASHINGTON DC 20037 | USATXS.ATTY@USDOJ.GOV | CHARLOTTE NC 28202-1078 |
| BLOCKLIN@UMWAFUNDS.ORG | GFINCH@UMWAFUNDS.ORG | | PRITAL.PATEL@USBANK.COM |
| 000091P002-1395S-124 | 000020P001-1395S-124 | 001957P001-1395S-124 | 000063P001-1395S-124 |
| US BANK GLOBAL CORPORATE TRUST SERVICES | US BANK NATIONAL ASSOCIATION | US DEPARTMENT OF JUSTICE-CIVIL DIV | UTAH ATTORNEY GENERAL |
| LOAN AGENCY/PRITAL K PATEL | CHRISTOPHER H. GEHMAN - VP | SETH B SHAPIRO, SENIOR TRIAL COUNSEL | SEAN D REYES |
| 214 NORTH TYRON STREET | JAMES CENTER TWO | 1101 L STREET NW RM 7114, SEVENTH FLOOR | PO BOX 142320 |
| 27TH FLOOR | 1021 EAST CARY STREET 18TH FLR | WASHINGTON DC 20005 | SALT LAKE CITY UT 84114-2320 |
| CHARLOTTE NC 28202-1078 | RICHMOND VA 23219 | SETH.SHAPIRO@USDOJ.GOV | UAG@AGUTAH.GOV |
| AGENCY.SERVICES@USBANK.COM | CHRISTOPHER.GEHMAN@USBANK.COM | | |
| 001911P001-1395S-124 | 000064P001-1395S-124 | 000134P001-1395S-124 | 000146P001-1395S-124 |
| VEDDER PRICE | VERMONT ATTORNEY GENERAL | WILLIAM ALBERT INC | WILMER CUTLER PICKERING HALE AND DORR LLP |
| DOUGLAS J LIPKE | TJ DONOVAN | WILLIAM ALBERT PRESIDENT | ANDREW N GOLDMAN |
| 222 NORTH LASALLE ST | PAVILLION OFFICE BLDG | 1300 CASSINGHAM HOLLOW DR | 7 WORLD TRADE CENTER |
| CHICAGO IL 60601 | 109 STATE ST | COSHOCTON OH 43812 | 250 GREENWICH ST |
| DLIPKE@VEDDERPRICE.COM | MONTPELIER VT 05609-1001 | WILLIAM.ALBERT@WILLIAMALBERT.COM | NEW YORK NY 10007 |
| | AGO.INFO@VERMONT.GOV | | ANDREW.GOLDMAN@WILMERHALE.COM |
| 000147P001-1395S-124 | 000071P001-1395S-124 | 001955P001-1395S-124 | 001955P001-1395S-124 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | WILMINGTON SAVINGS FUND SOCIETY, FSB | WINSTON & STRAWN LLP | WINSTON & STRAWN LLP |
| BENJAMIN W LOVELAND | GEOFFREY J. LEWIS | CAREY D SCHREIBER;BART PISELLA | CAREY D SCHREIBER;BART PISELLA |
| 60 STATE ST | 500 DELAWARE AVE | 200 PARK AVENUE | 200 PARK AVENUE |
| BOSTON MA 02109 | WILMINGTON DE 19801 | NEW YORK NY 10166-4193 | NEW YORK NY 10166-4193 |
| BENJAMIN.LOVELAND@WILMERHALE.COM | GLEWIS@WSFSBANK.COM | CSCHREIBER@WINSTON.COM | BPISELLA@WINSTON.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:32:27 AM

| | | |
|---|---|---|
| 001956P001-1395S-124 | 001883P001-1395S-124 | 001969P001-1395S-124 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed :   **171**

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:31:04 AM

| | | | |
|---|---|---|---|
| AEC@SANDERSMCGARVEY.COM | ANTHONY.DELEO@CWT.COM | BARNETBJR@MSN.COM | BHOWELL@JW.COM |
| BKEMAIL@HARRISBEACH.COM | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | BWALLEN@COLESCHOTZ.COM | CHAES@SEC.GOV |
| CHRIS.LOPEZ@WEIL.COM | CRYSTAL.AXELROD@MORGANLEWIS.COM | DAVID.HILLMAN@SRZ.COM | DAVILA.TINA.D@DOL.GOV |
| DECONOMOU@KRCL.COM | DLIPKE@VEDDERPRICE.COM | DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM | EENGLISH@PORTERHEDGES.COM |
| EFREEMAN@JW.COM | ERIC.WAXMAN@CWT.COM | FCLARKE@RUMBERGER.COM | GREGORY.PESCE@KIRKLAND.COM |
| HECTOR.DURAN.JR@USDOJ.GOV | HLENNOX@JONESDAY.COM | HUGH.RAY@PILLSBURYLAW.COM | JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:31:04 AM

| | | | |
|---|---|---|---|
| JASON.COHEN@BRACEWELL.COM | JBAIN@JONESWALKER.COM | JHIGGINS@PORTERHEDGES.COM | JMARINES@MOFO.COM |
| JMAYER@ROSSBANKS.COM | JMOONEY@MOONEYGREEN.COM | JOHN.GOODCHILD@MORGANLEWIS.COM | JULIA.FOSTER@KIRKLAND.COM |
| KGRADNEY@JW.COM | KHB@SPARKSWILLSON.COM | KRISTINE.MANOUKIAN@SRZ.COM | KSTEVERSON@PORTERHEDGES.COM |
| LMARINUZZI@MOFO.COM | LUCY.KWESKIN@SRZ.COM | LWOODARD@HARRISBEACH.COM | MARK.HINDLEY@STOEL.COM |
| MATT.BARR@WEIL.COM | MATTHEW.ZIEGLER@MORGANLEWIS.COM | MATTM@GOLDMCLAW.COM | MCAVENAUGH@JW.COM |
| MCHEVALLIER@MCSLAW.COM | MCOLLINS@MANIERHEROD.COM | MICHAELIDZKOWSKI@OHIOATTORNEYGENERAL.GOV | MPLATT@FBTLAW.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/23/2019 02:31:04 AM

| | | | |
|---|---|---|---|
| MRIDULFO@KRCL.COM | MTAUBENFELD@MCSLAW.COM | MWARNER@COLESCHOTZ.COM | NBRANNICK@COLESCHOTZ.COM |
| OREN.HAKER@STOEL.COM | OZELTNER@JONESDAY.COM | PAT@PMFPC.COM | PETER.ISAKOFF@WEIL.COM |
| PGREEN@MOONEYGREEN.COM | PTOMASCO@JW.COM | RACHEL.MAUCERI@MORGANLEWIS.COM | RONIT.BERKOVICH@WEIL.COM |
| STEPHEN.HESSLER@KIRKLAND.COM | STEPHEN.STATHAM@USDOJ.GOV | SWILLIAMS@MANIERHEROD.COM | SWILLIAMS@RUMBERGER.COM |
| SZIDE@KRAMERLEVIN.COM | TGOREN@MOFO.COM | THOFFMANN@JONESDAY.COM | TIM.SWANSON@MOYEWHITE.COM |
| TIMOTHY.BOW@KIRKLAND.COM | TIMOTHYKERN@OHIOATTORNEYGENERAL.GOV | TMAYER@KRAMERLEVIN.COM | WIEST.JOHN@DORSEY.COM |

Records Printed :   **72**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

000137P001-1395S-124
ACME SOIL REMEDIATION INC
THERESA SIMPSON PRINCIPAL
108 N BEHREND AVE
STE A
FARMINGTON NM 87401

000021P001-1395S-124
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000022P002-1395S-124
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
2005 NORTH CENTRAL AVENUE
PHOENIX AZ 85004-2926

001950P001-1395S-124
BANKRUPTCY ADMINISTRATION
CHRISTINE E ETHERIDGE
WELLS FARGO VENDOR FINANCIAL SERVICES LLC
P O BOX 13708
MACON GA 31208-3708

000095P001-1395S-124
BUREAU OF INDIAN AFFAIRS
HANKIE P ORTIZ DEPUTY BUREAU DIR
DEPT OF THE INTERIOR
1849 C ST NW
MS-4606-MIB
WASHINGTON DC 20240

000024P001-1395S-124
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000122P001-1395S-124
CARDWELL DISTRIBUTING INC
BILL RAWSON CEO AND PRESIDENT
8137 STATE ST
MIDVALE UT 84047

000126P001-1395S-124
CHROMATE INDUSTRIAL
DEBBIE BYNUM CEO PRESIDENT
4060 EAST PLANO PKWY
PLANO TX 75074

000135P001-1395S-124
CLEARFORK TRUCKING
BRADFORD DAVIS SR
45640 OLD HOPEDALE RD
CADIZ OH 43907

000025P001-1395S-124
COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FL
DENVER CO 80203

000026P001-1395S-124
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000106P001-1395S-124
CONVEYORS AND EQUIPMENT INC
JOHN MORRISON OWNER
3580 SOUTH 300 WEST
SALT LAKE CITY UT 84115

000108P001-1395S-124
CRAVAT COAL CO
JAMES CARNES PRESIDENT
40580 CADIZ PIEDMONT RD
CADIZ OH 43907

000028P001-1395S-124
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A. RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000011P001-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
1445 ROSS AVE STE 1200
FOUNTAIN PL 12TH FL
DALLAS TX 75202-2733

000013P001-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP STREET
DENVER CO 80202-1129

000088P001-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA GA 30303-3104

000089P001-1395S-124
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BOULEVARD
CHICAGO IL 60604-3507

000029P001-1395S-124
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000107P001-1395S-124
GCR TIRES AND SVC
JOHN VASUTA PRESIDENT
535 MARRIOTT DR
NASHVILLE TN 37214

000030P001-1395S-124
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000128P001-1395S-124
HOLMES LIMESTONE INC
MERLE MULLET PRESIDENT
4255 STATE RTE 39
BERLIN OH 44610

000031P001-1395S-124
IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000032P001-1395S-124
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

000033P001-1395S-124
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000004P001-1395S-124
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA PA 19101-7346

000006P001-1395S-124
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA
ROOM 1150
BALTIMORE MD 21201

000012P001-1395S-124
INTERNAL REVENUE SERVICE
500 N. CAPITOL ST. NW
WASHINGTON DC 20221

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000034P001-1395S-124<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000136P001-1395S-124<br>J AND L PROFESSIONAL SALES INC<br>PAUL WISCHMANN PRINCIPAL<br>260 METEOR CIR<br>FREEDOM PA 15042 | 001967P001-1395S-124<br>J CRAIG COWGILL, ATTORNEY AT LAW<br>1219 EMERALD GREEN LANE<br>HOUSTON TX 77094 | 000035P001-1395S-124<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FL<br>TOPEKA KS 66612-1597 |
| 000036P001-1395S-124<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 | 000075P001-1395S-124<br>KENTUCKY DEPARTMENT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD.<br>FRANKFORT KY 40601-4311 | 000077P001-1395S-124<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LANE<br>FRANKFORT KY 40601 | 000131P001-1395S-124<br>KOMATSU SOUTHWEST<br>GRANT ADAMSPRESIDENT<br>6101 PAN AMERICAN W FWY NE<br>ALBUQUERQUE NM 87109 |
| 000037P001-1395S-124<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000124P001-1395S-124<br>LYKINS ENERGY SOLUTIONS<br>D JEFF LYKINS PRESIDENT CEO<br>5163 WOLFPEN PLEASENT HILL RD<br>MILFORD OH 45150 | 000105P001-1395S-124<br>M AND C TRANSPORTATION LLC<br>JEFFREY W CRUM PRESIDENT<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 000038P001-1395S-124<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000125P001-1395S-124<br>MESA READY MIX INC<br>MIKE SHAVERS DIRECTOR<br>6895 DRINEN LN<br>FARMINGTON NM 87402 | 000142P001-1395S-124<br>MICHAEL RAMSEY DECEASED BY AND THROUGH HIS<br>PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS<br>DONNA RAMSEY ON BEHALF OF THE ESTATE AND<br>HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE<br>AND CULVER 1648 POLY DR STE 206<br>BILLINGS MT 59102 | 000133P001-1395S-124<br>MINE SITE TECHNOLOGIES USA INC<br>LLOYD ZENARI CEO<br>13301 WEST 43RD DR GOLDEN<br>DENVER CO 80403 | 000130P001-1395S-124<br>MINERAL TRUCKING INC<br>JEFF ZIMMERLY OWNER<br>6848 CR 201<br>6848 COUNTY RD 201<br>MILLERSBURG OH 44654 |
| 000042P001-1395S-124<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000120P001-1395S-124<br>MINOVA USA INC<br>BILL HUTCHINSON CEO<br>150 SUMMER CT<br>GEORGETOWN KY 40324 | 000043P001-1395S-124<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205-0220 | 000044P001-1395S-124<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 |
| 000119P001-1395S-124<br>MONSANTO CO<br>HUGH GRANT CEO<br>800 N LINDBERGH BLVD<br>ST. LOUIS MO 63167 | 000078P001-1395S-124<br>MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>LEE METCALF BUILDING<br>1520 E. SIXTH AVENUE<br>HELENA MT 59620-0901 | 000079P001-1395S-124<br>MONTANA NATURAL RESOURCES INFORMATION<br>1515 EAST 6TH AVENUE<br>PO BOX 201800<br>HELENA MT 59620-1800 | 000114P001-1395S-124<br>MONTANADAKOTA UTILITIES CO<br>MS NICOLE A KIVISTO CEO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 |
| 000046P001-1395S-124<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 000047P001-1395S-124<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000048P001-1395S-124<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000049P001-1395S-124<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/23/2019 02:34:15 AM

| | | | |
|---|---|---|---|
| 000050P001-1395S-124<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000080P001-1395S-124<br>NEW MEXICO ENVIRONMENT DEPARTMENT<br>1190 ST. FRANCIS DRIVE, STE. N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000051P001-1395S-124<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000052P001-1395S-124<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 |
| 000053P001-1395S-124<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E. BOULEVARD AVE<br>STATE CAPITOL<br>BISMARCK ND 58505-0040 | 000081P001-1395S-124<br>NORTH DAKOTA DEPARTMENT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>918 EAST DIVIDE AVENUE<br>BISMARCK ND 58501-1947 | 000083P001-1395S-124<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 000054P001-1395S-124<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000084P001-1395S-124<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000129P001-1395S-124<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000085P002-1395S-124<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-124<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 |
| 000055P001-1395S-124<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000057P001-1395S-124<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000058P001-1395S-124<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000059P001-1395S-124<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000060P001-1395S-124<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE I<br>PIERRE SD 57501-8501 | 000061P001-1395S-124<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000062P001-1395S-124<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000065P001-1395S-124<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 |
| 000102P001-1395S-124<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 000066P001-1395S-124<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000067P001-1395S-124<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG I ROOM E-26<br>CHARLESTON WV 25305-0220 | 000109P001-1395S-124<br>WHEELER MACHINERY CO<br>BRYAN CAMPBELL PRESIDENT<br>4901 W 2100 S<br>SALT LAKE CITY UT 84120-1227 |
| 000132P001-1395S-124<br>WIREROPE WORKS INC<br>MR VIRGIL R PROBASCO EVP<br>100 MAYNARD ST<br>WILLIAMSPORT PA 17701 | 000068P001-1395S-124<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000069P001-1395S-124<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BUILDING ROOM 123<br>CHEYENNE WY 82002 | 000087P001-1395S-124<br>WYOMING DEPT. OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH STREET<br>CHEYENNE WY 82002 |

Records Printed : **84**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                             ) ss:
COUNTY OF KINGS      )

I, John Burlacu, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 25th day of February, 2019, DRC, under my supervision caused a true and accurate copy of the *Notice of Filing of Oxford Sale Transaction Assigned Contracts List* (Docket No. 1490) to be served via electronic mail upon the parties as set forth in Exhibit 1, and via US First Class Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1]    Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 26th day of February, 2019, Brooklyn, New York.

By _____
John Burlacu

Sworn before me this
26th day of February, 2019

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14 2021

WCC00125

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

---

000141P002-1395S-125
ADOBE SYSTEMS INC
MARK GARRETT EVP AND CFO
345 PARK AVE
SAN JOSE CA 95110-2704
MGARRETT@ADOBE.COM

001973P001-1395S-125
ANDERSON LEHRMAN BARRE & MARAIST LLP
MICHELLE K OSTRYE
GASLIGHT SQUARE
1001 THIRD ST STE 1
CORPUS CHRISTI TX 78404
MOSTRYE@ALBMLAW.COM

000023P001-1395S-125
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

001885P001-1395S-125
ASK LLP
EDWARD E NEIGER, ESQ
151 WEST 46TH ST 4TH FLOOR
NEW YORK NY 10036
ENEIGER@ASKLLP.COM

001891P001-1395S-125
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
LUCKEY.MCDOWELL@BAKERBOTTS.COM

001891P001-1395S-125
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
IAN.ROBERTS@BAKERBOTTS.COM

001985P001-1395S-125
BAKER DONELSON BEARMAN CALDWELL ET AL
KENNETH E MCKAY
1301 MCKINNEY ST STE 3700
HOUSTON TX 77010
KMCKAY@BAKERDONELSON.COM

001975P001-1395S-125
BARNET B SKELTON, JR., PC
BARNET B SKELTON, JR
815 WALKER STE 1502
HOUSTON TX 77002
BARNETBJR@MSN.COM

000110P001-1395S-125
BOWLES RICE LLP
PAUL E FRAMPTON PARTNER
600 QUARRIER ST
CHARLESTON WV 25301
PFRAMPTON@BOWLESRICE.COM

001977P001-1395S-125
BRADLEY ARANT BOULT CUMMINGS LLP
NATHAN V GRAHAM
J P MORGAN CHASE TOWER
600 TRAVIS ST STE 4800
HOUSTON TX 77002
NGRAHAM@BRADLEY.COM

001890P001-1395S-125
CALDWELL EAST & FINLAYSON PLLC
ZACHARY J FANUCCHI
700 N ST MARY'S ST STE 1825
SAN ANTONIO TX 78205
ZFANUCCHI@CEFLEGALSA.COM

000101P001-1395S-125
CATERPILLAR FINANCIAL SVC CORP
DAVID THOMAS WALTON VP
2120 WEST END AVE
NASHVILLE TN 37203-0001
WALTON_DAVID_T@CAT.COM

000118P001-1395S-125
CINCINNATI MINE MACHINERY CO
RON PAOLELLO GENERAL MANAGER
2950 JONROSE AVE
CINCINNATI OH 42539
RON@CINMINE.COM

001974P001-1395S-125
CITY OF DOVER, OHIO
ANNE PIERO SILAGY, ESQ
1225 SOUTH MAIN ST STE 1
NORTH CANTON OH 44720
ASILAGYLAWFIRM@NEO.RR.COM

001880P001-1395S-125
CLARK HILL STRASBURGER
CHRISTOPHER WARD
2600 DALLAS PARKWAY STE 600
FRISCO TX 75034
CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM

001879P001-1395S-125
CLARK HILL STRASBURGER
DUANE J BRESCIA
720 BRAZOS STE 700
AUSTIN TX 78701
DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM

001909P001-1395S-125
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
MWARNER@COLESCHOTZ.COM

001909P001-1395S-125
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
BWALLEN@COLESCHOTZ.COM

000113P001-1395S-125
COLUMBUS EQUIPMENT CO
ZACH OCONNOR REGIONAL MANAGER
2329 PERFORMANCE WAY
COLUMBUS OH 43207
ZACH@COLUMBUSEQUIPMENT.COM

000103P001-1395S-125
CONSOL MINING CO LLC
MITESH THAKKAR DIRECTOR
CNX CENTER
1000 CONSOL ENERGY DR STE 100
CANONSBURG PA 15317-6506
MITESHTHAKKAR@CONSOLENERGY.COM

000121P001-1395S-125
DAVIS GRAHAM AND STUBBS
DEBBIE SCHOONOVER EXECUTIVE DIRECTOR
1550 17TH ST
DENVER CO 80202
DEBBIE.SCHOONOVER@DGSLAW.COM

000027P001-1395S-125
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

001963P001-1395S-125
DORSEY & WHITNEY LLP
G MICHAEL GRUBER
300 CRESCENT COURT STE 400
DALLAS TX 75201
GRUBER.MIKE@DORSEY.COM

001964P001-1395S-125
DORSEY & WHITNEY LLP
ANNETTE W JARVIS
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
JARVIS.ANNETTE@DORSEY.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

---

001965P001-1395S-125
DORSEY & WHITNEY LLP
JOHN J WIEST
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
WIEST.JOHN@DORSEY.COM

001979P001-1395S-125
DUANE MORRIS LLP
COREY M. WEIDEMAN, ESQ.
1330 POST OAK BLVD STE 800
HOUSTON TX 77056
CMWEIDEMAN@DUANEMORRIS.COM

001981P001-1395S-125
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
MLASTOWSKI@DUANEMORRIS.COM

001981P001-1395S-125
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
JPHITCHINGS@DUANEMORRIS.COM

001982P001-1395S-125
DUANE MORRIS LLP
PAUL D. MOORE, ESQ.
100 HIGH ST STE 2400
BOSTON MA 02110
PDMOORE@DUANEMORRIS.COM

001984P001-1395S-125
DYKEMA GOSSETT PLLC
AARON M. KAUFMAN
1717 MAIN ST STE 4200
DALLAS TX 75201
AKAUFMAN@DYKEMA.COM

001983P001-1395S-125
DYKEMA GOSSETT PLLC
DEBORAH D. WILLIAMSON
112 E. PECAN ST STE 1800
SAN ANTONIO TX 78501
DWILLIAMSON@DYKEMA.COM

000138P001-1395S-125
EKS AND H LLLP
JOE ADAMS LEAD PARTNER
1445 MARKET ST STE 300
DENVER CO 80202
JADAMS@EKSH.COM

000010P004-1395S-125
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
MATT LEOPOLD
1200 PENNSYLVANIA AVE NW
MAIL CODE 2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000090P001-1395S-125
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD.
LENEXA KS 66219
R7ACTIONLINE@EPA.GOV

001959P001-1395S-125
FOLEY & LARDNER LLP
JOHN P MELKO;FOLEY GARDERE
1000 LOUISIANA STE 2000
HOUSTON TX 77002
JMELKO@FOLEY.COM

001968P001-1395S-125
GONZALEZ CHISCANO ANGULO & KASSON PC
DAVID S ANGULO
9601 MCALLISTER FREEWAY STE 401
SAN ANTONIO TX 78216
DANGULO@GCAKLAW.COM

001960P001-1395S-125
GORDON REES SCULLY MANSUKHANI LLP
MEGAN M ADEYEMO
2200 ROSS AVE STE 4100W
DALLAS TX 75201
MADEYEMO@GRSM.COM

000139P001-1395S-125
HALIFAX COUNTY PUBLIC UTILITIES
GREG GRIFFIN PUBLIC UTILITIES DIRECTOR
26 N KING ST
HALIFAX NC 27839
GRIFFING@HALIFAXNC.COM

001972P001-1395S-125
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
CHARLES.BECKHAM@HAYNESBOONE.COM

001972P001-1395S-125
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELLI.NORFLEET@HAYNESBOONE.COM

001972P001-1395S-125
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELSEY.ZOTTNICK@HAYNESBOONE.COM

001961P001-1395S-125
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
BRUCE.OAKLEY@HOGANLOVELLS.COM

001961P001-1395S-125
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
LEE.WHITESELL@HOGANLOVELLS.COM

001962P001-1395S-125
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
PETER.IVANICK@HOGANLOVELLS.COM

001962P001-1395S-125
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
WILLIAM.REGAN@HOGANLOVELLS.COM

001962P001-1395S-125
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
ALEX.SHER@HOGANLOVELLS.COM

000116P001-1395S-125
HOLLAND AND HART LLP
MATT MICHELI PARTNER
2515 WARREN AVE STE 450
STE 3200
CHEYENNE WY 82001
MJMICHELI@HOLLANDHART.COM

000117P001-1395S-125
HONSTEIN OIL AND DISTRIBUTING LLC
JASON ALLEE VP OF OPERATIONS
96 ROAD 4980
BLOOMFIELD NM 87413
JASON@HONSTEINOIL.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

| | | | |
|---|---|---|---|
| 001586P001-1395S-125 | 001586P001-1395S-125 | 001585P001-1395S-125 | 001585P001-1395S-125 |
| HUNTON ANDREWS KURTH LLP | HUNTON ANDREWS KURTH LLP | HUNTON ANDREWS KURTH LLP | HUNTON ANDREWS KURTH LLP |
| J R SMITH; NATHAN KRAMER | J R SMITH; NATHAN KRAMER | TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA | TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA |
| 951 EAST BYRD STREET | 951 EAST BYRD STREET | 600 TRAVIS STREET STE 4200 | 600 TRAVIS STREET STE 4200 |
| RICHMOND VA 23219 | RICHMOND VA 23219 | HOUSTON TX 77002 | HOUSTON TX 77002 |
| JRSMITH@HUNTONAK.COM | NKRAMER@HUNTONAK.COM | TADDAVIDSON@HUNTONAK.COM | JOSEPHROVIRA@HUNTONAK.COM |
| | | | |
| 000140P002-1395S-125 | 000005P002-1395S-125 | 000127P001-1395S-125 | 001884P001-1395S-125 |
| IMAGINIT (RAND WORLDWIDE) | INTERNAL REVENUE SERVICE | JENNMAR CORP | JONES DAY |
| LARRY RYCHLAK PRESIDENT AND CEO | RICHARD A KINCHELOE | KARL ANTHONY CALANDRA EVP | HEATHER LENNIX, ESQ |
| 11201 DOLFIELD BLVD | UNITED STATES ATTORNEY'S OFFICE | 258 KAPPA DR | 901 LAKESIDE AVENUE |
| STE 112 | 1000 LOUISIANA ST STE 2300 | PITTSBURGH PA 15238 | CLEVELAND OH 44114 |
| OWINGS MILLS MD 21117 | HOUSTON TX 77002 | TCALANDRA@JENNMAR.COM | HLENNOX@JONESDAY.COM |
| LRYCHLAK@RAND.COM | RICHARD.KINCHELOE@USDOJ.GOV | | |
| | | | |
| 001978P001-1395S-125 | 000145P001-1395S-125 | 001588P001-1395S-125 | 000093P002-1395S-125 |
| JONES DAY | JONES DAY | JONES DAY | JONES WALKER LLP |
| MATTHEW C CORCORAN | OLIVER S ZELTNER, ESQ | TIMOTHY W HOFFMAN, ESQ | JOSEPH E. BAIN;MARK A MINTZ |
| 325 JOHN H MCCONNELL BLVD STE 600 | 901 LAKESIDE AVE | 77 WEST WACKER | 811 MAIN STREET |
| COLUMBUS OH 43215 | CLEVELAND OH 44114 | CHICAGO IL 60601 | SUITE 2900 |
| MCCORCORAN@JONESDAY.COM | OZELTNER@JONESDAY.COM | THOFFMAN@JONESDAY.COM | HOUSTON TX 77002 |
| | | | JBAIN@JONESWALKER.COM |
| | | | |
| 000093P002-1395S-125 | 001895P001-1395S-125 | 001895P001-1395S-125 | 000076P001-1395S-125 |
| JONES WALKER LLP | KANE RUSSELL COLEMAN LOGAN PC | KANE RUSSELL COLEMAN LOGAN PC | KENTUCKY ENVIRONMENTAL QUALITY COMMISSION |
| JOSEPH E. BAIN;MARK A MINTZ | MICHAEL P RIDULFO;DEMETRI J ECONOMOU | MICHAEL P RIDULFO;DEMETRI J ECONOMOU | 58 WILKINSON BOULEVARD |
| 811 MAIN STREET | 5051 WESTHEIMER ROAD 10TH FLOOR | 5051 WESTHEIMER ROAD 10TH FLOOR | FRANKFORT KY 40601 |
| SUITE 2900 | HOUSTON TX 77056 | HOUSTON TX 77056 | EQC@KY.GOV |
| HOUSTON TX 77002 | MRIDULFO@KRCL.COM | DECONOMOU@KRCL.COM | |
| MMINTZ@JONESWALKER.COM | | | |
| | | | |
| 000097P002-1395S-125 | 000112P001-1395S-125 | 000070P003-1395S-125 | 000070P003-1395S-125 |
| KEVIN A PAPRZYCKI | KOMATSU FINANCIAL | KRAMER LEVIN NAFTALIS & FRANKEL LLP | KRAMER LEVIN NAFTALIS & FRANKEL LLP |
| ADDRESS INTENTIONALLY OMITTED | ROD SCHRADER CHAIRMAN AND CEO | THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN | THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN |
| KPAP@HOTMAIL.COM | KOMATSU AMERICA CORP | 1177 AVENUE OF THE AMERICAS | 1177 AVENUE OF THE AMERICAS |
| | 1701 GOLF RD | NEW YORK NY 10036 | NEW YORK NY 10036 |
| | STE 1-100 | TMAYER@KRAMERLEVIN.COM | SZIDE@KRAMERLEVIN.COM |
| | ROLLING MEADOWS IL 60008 | | |
| | RSCHRADER@KOMATSUNA.COM | | |
| | | | |
| 000070P003-1395S-125 | 000104P002-1395S-125 | 001958P001-1395S-125 | 001958P001-1395S-125 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | LAND SVC USA INC | LAW OFFICES OF JUDITH W ROSS | LAW OFFICES OF JUDITH W ROSS |
| THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN | JOHN P. CONNORS COO | JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY | JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY |
| 1177 AVENUE OF THE AMERICAS | 1835 MARKET ST STE 420 | 700 N PEARL ST STE 1610 | 700 N PEARL ST STE 1610 |
| NEW YORK NY 10036 | PHILADELPHIA PA 19103 | DALLAS TX 75201 | DALLAS TX 75201 |
| DBRAUN@KRAMERLEVIN.COM | JCONNORS@LSUTITLE.COM | JUDITH.ROSS@JUDITHWROSS.COM | ERIC.SODERLUND@JUDITHWROSS.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 4 of 8                                                                                                  02/25/2019 05:42:06 PM

| | | | |
|---|---|---|---|
| 001958P001-1395S-125<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-125<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-125<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-125<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-125<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-125<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-125<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-125<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-125<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-125<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-125<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-125<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-125<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-125<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-125<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-125<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-125<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-125<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-125<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

| | | | |
|---|---|---|---|
| 000099P001-1395S-125<br>NELSON BROTHERS MINING SVC<br>TIM ZELI DIRECTOR DIRECT OPERATIONS<br>820 SHADES CREEK PKWY<br>STE 2000<br>BIRMINGHAM AL 35209<br>TZELI@NELBRO.COM | 001970P001-1395S-125<br>OFFICE OF ATTORNEY GENERAL<br>DOUGLAS B ANDERSON<br>ASSISTANT ATTORNEY GENERAL<br>500 NORTH 9TH STREET<br>BISMARCK ND 58501-4509<br>DBANDERS@ND.GOV | 000002P002-1395S-125<br>OFFICE OF THE U.S. TRUSTEE<br>Attn: Stephen Statham ; Hector Duren, Jr.<br>515 RUSK STREET<br>SUITE 3516<br>HOUSTON TX 77002<br>stephen.statham@usdoj.gov | 000002P002-1395S-125<br>OFFICE OF THE U.S. TRUSTEE<br>Attn: Stephen Statham ; Hector Duren, Jr.<br>515 RUSK STREET<br>SUITE 3516<br>HOUSTON TX 77002<br>Hector.Duran.Jr@usdoj.gov |
| 000096P001-1395S-125<br>OHIO CAT<br>KEN TAYLOR PRESIDENT<br>3993 E ROYALTON RD<br>BROADVIEW HTS OH 44147<br>KTAYLOR@OHIOCAT.COM | 000143P001-1395S-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>CRAIG W BUTLER DIRECTOR<br>30 E BROAD ST<br>25TH FLOOR<br>COLUMBUS OH 43215<br>CRAIG.BUTLER@EPA.OHIO.GOV | 001892P001-1395S-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215<br>MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV | 001893P001-1395S-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>TIMOTHY J KERN , ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215<br>TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV |
| 000148P001-1395S-125<br>OKIN ADAMS LLP<br>MATTHEW S OKIN; DAVID L CURRY JR<br>113 VINE ST STE 240<br>HOUSTON TX 77002<br>MOKIN@OKINADAMS.COM | 000148P001-1395S-125<br>OKIN ADAMS LLP<br>MATTHEW S OKIN; DAVID L CURRY JR<br>113 VINE ST STE 240<br>HOUSTON TX 77002<br>DCURRY@OKINADAMS.COM | 000056P001-1395S-125<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096<br>FRED.BOSS@DOJ.STATE.OR.US | 001587P001-1395S-125<br>PATRICK M FLYNN PC<br>PATRICK M FLYNN<br>1225 NORTH LOOP WEST STE 1000<br>HOUSTON TX 77008-1775<br>PAT@PMFPC.COM |
| 001980P001-1395S-125<br>PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC<br>JAMES A. PATTEN, ESQ.<br>2817 2ND AVENUE N STE 300<br>BILLINGS MT 59101-2041<br>APATTEN@PPBGLAW.COM | 000144P003-1395S-125<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>RAYLE.NATHANIEL@PBGC.GOV | 000144P003-1395S-125<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>ZAREBA.ADRIAN@PBGC.GOV | 000144P003-1395S-125<br>PENSION BENEFIT GUARANTY CORP<br>N. RAYLE; A. ZAREBA; C. ALBAUGH<br>1200 K ST NW<br>WASHINGTON DC 20005<br>ALBAUGH.COLIN@PBGC.GOV |
| 001888P001-1395S-125<br>PERKINS COIE LLP<br>ALAN D SMITH<br>1201 THIRD AVENUE STE 4900<br>SEATTLE WA 98101-3099<br>ADSMITH@PERKINSCOIE.COM | 000092P002-1395S-125<br>PORTER HEDGES LLP<br>JOHN F. HIGGINS;ERIC M ENGLISH<br>1000 MAIN STREET<br>HOUSTON TX 77002<br>JHIGGINS@PORTERHEDGES.COM | 000092P002-1395S-125<br>PORTER HEDGES LLP<br>JOHN F. HIGGINS;ERIC M ENGLISH<br>1000 MAIN STREET<br>HOUSTON TX 77002<br>EENGLISH@PORTERHEDGES.COM | 000123P001-1395S-125<br>RHINO ENERGY LLC<br>RICHARD A BOONE CEO<br>RHINO RESOURCE PARTNERS LP<br>424 LEWIS HARGETT CIR<br>STE 250<br>LEXINGTON KY 40503<br>RBOONE@RHINOLP.COM |
| 000115P002-1395S-125<br>ROCKY MOUNTAIN POWER<br>MEGAN MCKAY WITHRODER<br>PO BOX 26000<br>1033 NE 6TH AVE<br>PORTLAND OR 97256-0001<br>MEGAN.MCKAY@PACIFICORP.COM | 001882P001-1395S-125<br>ROSS BANKS MAY CRON & CAVIN PC<br>JOHN MAYER<br>7700 SAN FELIPE STE 550<br>HOUSTON TX 77063<br>JMAYER@ROSSBANKS.COM | 001952P001-1395S-125<br>RUMBERGER KIRK & CALDWELL PC<br>FREDERICK D CLARKE III<br>2001 PARK PLACE NORTH STE 1300<br>BIRMINGHAM AL 35203<br>FCLARKE@RUMBERGER.COM | 001951P001-1395S-125<br>RUMBERGER KIRK & CALDWELL PC<br>R SCOTT WILLIAMS<br>2001 PARK PLACE NORTH STE 1300<br>BIRMINGHAM AL 35203<br>SWILLIAMS@RUMBERGER.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 6 of 8                                                                                    02/25/2019 05:42:06 PM

| | | | |
|---|---|---|---|
| 001976P001-1395S-125<br>Reid W. Lambert<br>STRONG & HANNI<br>102 South 200 East , Suite 800<br>Salt Lake City UT 84111<br>rlambert@strongandhanni.com | 001896P001-1395S-125<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>CBELMONTE@SSBB.COM | 001896P001-1395S-125<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>TBROCK@SSBB.COM | 001896P001-1395S-125<br>SATTERLEE STEPHENS LLP<br>CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO<br>230 PARK AVE<br>NEW YORK NY 10169<br>PBOSSWICK@SSBB.COM |
| 000074P002-1395S-125<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>DAVID.HILLMAN@SRZ.COM | 000074P002-1395S-125<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>LUCY.KWESKIN@SRZ.COM | 000074P002-1395S-125<br>SCHULTE ROTH & ZABEL LLP<br>DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT<br>919 THIRD AVE<br>NEW YORK NY 10022<br>KELLY.KNIGHT@SRZ.COM | 000073P002-1395S-125<br>SCHULTE ROTH & ZABEL LLP<br>MARC B. FRIESS;KRISTINE G MANOUKIAN<br>919 THIRD AVE<br>NEW YORK NY 10022<br>MARC.FRIESS@SRZ.COM |
| 000073P002-1395S-125<br>SCHULTE ROTH & ZABEL LLP<br>MARC B. FRIESS;KRISTINE G MANOUKIAN<br>919 THIRD AVE<br>NEW YORK NY 10022<br>KRISTINE.MANOUKIAN@SRZ.COM | 000009P001-1395S-125<br>SECURITIES & EXCHANGE COMMISSION<br>DEVNER REG. OFC. JULIE LUTZ<br>1961 STOUT STREET<br>STE 1700<br>DENVER CO 80294-1961<br>DENVER@SEC.GOV | 001954P001-1395S-125<br>SECURITIES AND EXCHANGE COMMISSION<br>SONIA CHAE<br>175 WEST JACKSON BLVD STE 1450<br>CHICAGO IL 60604<br>CHAES@SEC.GOV | 000007P002-1395S-125<br>SECURITIES AND EXCHANGE COMMMISSION<br>JAY CLAYTON, CHAIRMAN<br>100 F ST NE<br>WASHINGTON DC 20549<br>CHAIRMANOFFICE@SEC.GOV |
| 000008P001-1395S-125<br>SECURITIES AND EXCHANGE COMMMISSION<br>FT WORTH REG OFFC S SHIPHANDLER<br>BURNETT PLAZA STE 1900<br>801 CHERRY ST UNIT 18<br>FORT WORTH TX 76102<br>DFW@SEC.GOV | 000094P002-1395S-125<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>BATEMAN@SEWKIS.COM | 000094P002-1395S-125<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>KALOGRIOPOULOS@SEWKIS.COM | 000094P002-1395S-125<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>ASHMEAD@SEWKIS.COM |
| 000094P002-1395S-125<br>SEWARD & KISSEL LLP<br>GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004<br>LOTEMPIO@SEWKIS.COM | 000072P005-1395S-125<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>IGOLDMAN@GOODWIN.COM | 000072P005-1395S-125<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>BANKRUPTCY@GOODWIN.COM | 000072P005-1395S-125<br>SHIPMAN & GOODWIN, LLP<br>IRA H. GOLDMAN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919<br>BANKRUPTCYPARALEGAL@GOODWIN.COM |
| 000111P001-1395S-125<br>SILVER SPUR CONVEYOR<br>GREG SMITH PRESIDENT<br>578 RAVEN RD<br>RAVEN VA 24639<br>SILVERSPURBELT@AOL.COM | 001904P001-1395S-125<br>STITES & HARBISON PLLC<br>W BLAINE EARLY III<br>250 WEST MAIN ST STE 2300<br>LEXINGTON KY 40507<br>BEARLY@STITES.COM | 001907P001-1395S-125<br>STITES & HARBISON PLLC<br>ELIZABETH LEE THOMPSON<br>250 WESR MAIN ST STE 2300<br>LEXINGTON KY 40507<br>ETHOMPSON@STITES.COM | 001903P001-1395S-125<br>STITES & HARBISON PLLC<br>WILLIAM T GORTON III<br>250 WEST MAIN ST STE 2300<br>LEXINGTON KY 40507<br>WGORTON@STITES.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

| | | | |
|---|---|---|---|
| 001906P001-1395S-125<br>STOEL RIVES LLP<br>MARK E HINDLEY<br>201 MAIN ST #1100<br>SALT LAKE CITY UT 84111<br>MARK.HINDLEY@STOEL.COM | 001905P001-1395S-125<br>STOEL RIVES LLP<br>OREN BUCHANAN HAKER<br>760 SW NINTH STE 3000<br>PORTLAND OR 97205<br>OREN.HAKER@STOEL.COM | 001881P001-1395S-125<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>HAL.MORRIS@OAG.TEXAS.GOV | 001881P001-1395S-125<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>ASHLEY.BARTRAM@OAG.TEXAS.GOV |
| 000086P001-1395S-125<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE - TCEQ<br>AUSTIN TX 78711-3087<br>AC@TCEQ.TEXAS.GOV | 000100P001-1395S-125<br>TRACTOR AND EQUIPMENT CO<br>TIM MAY VICE PRESIDENT AND CFO<br>17035 W VLY HWY<br>TUKWILA WA 98188<br>TMAY@HARNISHGRP.COM | 001953P001-1395S-125<br>TX -COMPTROLLER OF PUBLIC ACCOUNTS<br>JAY W HURST, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JAY.HURST@OAG.TEXAS.GOV | 001589P001-1395S-125<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>JOHN MARK STERN, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV  MC008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JOHN.STERN@OAG.TEXAS.GOV |
| 001898P001-1395S-125<br>UMWA HEALTH & RETIREMENT FUNDS<br>BARBARA E LOCKLIN, ASST GEN COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>BLOCKLIN@UMWAFUNDS.ORG | 001899P001-1395S-125<br>UMWA HEALTH & RETIREMENT FUNDS<br>GLENDA FINCH, GENERAL COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>GFINCH@UMWAFUNDS.ORG | 000003P001-1395S-125<br>UNITED STATES ATTORNEY<br>SOUTHERN DISTRICT OF TEXAS<br>1000 LOUISIANA STE 2300<br>HOUSTON TX 77002<br>USATXS.ATTY@USDOJ.GOV | 000091P002-1395S-125<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>PRITAL.PATEL@USBANK.COM |
| 000091P002-1395S-125<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>AGENCY.SERVICES@USBANK.COM | 000020P001-1395S-125<br>US BANK NATIONAL ASSOCIATION<br>CHRISTOPHER H. GEHMAN - VP<br>JAMES CENTER TWO<br>1021 EAST CARY STREET 18TH FLR<br>RICHMOND VA 23219<br>CHRISTOPHER.GEHMAN@USBANK.COM | 001957P001-1395S-125<br>US DEPARTMENT OF JUSTICE-CIVIL DIV<br>SETH B SHAPIRO, SENIOR TRIAL COUNSEL<br>1101 L STREET NW RM 7114, SEVENTH FLOOR<br>WASHINGTON DC 20005<br>SETH.SHAPIRO@USDOJ.GOV | 000063P001-1395S-125<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320<br>UAG@AGUTAH.GOV |
| 001911P001-1395S-125<br>VEDDER PRICE<br>DOUGLAS J LIPKE<br>222 NORTH LASALLE ST<br>CHICAGO IL 60601<br>DLIPKE@VEDDERPRICE.COM | 000064P001-1395S-125<br>VERMONT ATTORNEY GENERAL<br>TJ DONOVAN<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001<br>AGO.INFO@VERMONT.GOV | 000134P001-1395S-125<br>WILLIAM ALBERT INC<br>WILLIAM ALBERT PRESIDENT<br>1300 CASSINGHAM HOLLOW DR<br>COSHOCTON OH 43812<br>WILLIAM.ALBERT@WILLIAMALBERT.COM | 000146P001-1395S-125<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>ANDREW N GOLDMAN<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST<br>NEW YORK NY 10007<br>ANDREW.GOLDMAN@WILMERHALE.COM |
| 000147P001-1395S-125<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>BENJAMIN W LOVELAND<br>60 STATE ST<br>BOSTON MA 02109<br>BENJAMIN.LOVELAND@WILMERHALE.COM | 000071P001-1395S-125<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br>GEOFFREY J. LEWIS<br>500 DELAWARE AVE<br>WILMINGTON DE 19801<br>GLEWIS@WSFSBANK.COM | 001955P001-1395S-125<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>CSCHREIBER@WINSTON.COM | 001955P001-1395S-125<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>BPISELLA@WINSTON.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:42:06 PM

| | | |
|---|---|---|
| 001956P001-1395S-125 | 001883P001-1395S-125 | 001969P001-1395S-125 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed :   **171**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:56 PM

| | | | |
|---|---|---|---|
| 000832P001-1395A-125<br>ACE INA GROUP<br>436 WALNUT ST<br>PHILADELPHIA PA 19106 | 000137P001-1395S-125<br>ACME SOIL REMEDIATION INC<br>THERESA SIMPSON PRINCIPAL<br>108 N BEHREND AVE<br>STE A<br>FARMINGTON NM 87401 | 002869P001-1395A-125<br>CAROLYN ADDY<br>83649 ADDY RD<br>CADIZ OH 43907 | 004467P001-1395A-125<br>DORA ADKINS<br>39766 BADGERSBURG RD<br>BETHESDA OH 43719 |
| 015722P001-1395A-125<br>DORA ADKINS<br>39766 BADGERSBURG RD<br>BETHESAD OH 43719 | 000902P001-1395A-125<br>AEP GENERATION RESOURCES INC<br>FUEL CONTRACT ADMINISTRATION<br>155 W NATIONWIDE BLVD STE 500<br>COLUMBUS OH 43215 | 000903P001-1395A-125<br>AEP GENERATION RESOURCES INC<br>REAL ESTATE ASSET MANAGEMENT<br>59 WEST MAIN ST<br>MCCONNELSVILLE OH 43756 | 000905P001-1395A-125<br>AEP GENERATION RESOURCES INC<br>1 RIVERSIDE PLZ<br>COLUMBUS OH 43215 |
| 016186P001-1395A-125<br>AEP GENERATION RESOURCES INC<br>BRIAN M COX AGENT<br>59 WEST MAIN ST<br>MCCONNELSVILLE OH 43756 | 016187P001-1395A-125<br>AEP GENERATION RESOURCES INC<br>REAL ESTATE ASSET MANAGMENT<br>59 WEST MAIN ST<br>MCCONNELSVILLE OH 43756 | 000021P001-1395S-125<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000095P001-1395A-125<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36132 |
| 000958P001-1395A-125<br>ALBERT AND THELMA WELLS<br>7609 ISLE CT<br>FAIR OAK CA 95628 | 012650P001-1395A-125<br>SHIRLEY ALDER | 000982P001-1395A-125<br>ALLEN AND IMLER COAL SALES<br>PO BOX 31<br>SHAWNEE OH 43782-0031 | 008711P001-1395A-125<br>LORI MCDOUGAL ALLEN<br>109 SW 11TH ST<br>RICHMOND IN 47374 |
| 001051P001-1395A-125<br>ALTHEIR'S OIL<br>POBOX 430<br>CORNING OH 43730 | 001052P001-1395A-125<br>ALTIER OIL INC<br>PO BOX 415<br>CORNING OH 43730 | 001064P001-1395A-125<br>AMAX INC<br>251 NORTH ILLINOIS ST<br>INDIANAPOLIS IN 46204 | 001075P001-1395A-125<br>AMERICAN ELECTRIC POWER<br>PO BOX 24424<br>CANTON OH 44701-4424 |
| 016189P001-1395A-125<br>AMERICAN ELECTRIC POWER<br>850 TECH CENTER DR<br>GAHANNA OH 43230-6605 | 001078P001-1395A-125<br>AMERICAN ELECTRIC POWER CO INC<br>OFFICE OF GENERAL COUNSEL<br>ATT KENNETH E MCDONOUGH ESQ<br>ONE RIVERSIE PLAZA 29TH FLOOR<br>COLUMBUS OH 43215 | 001084P001-1395A-125<br>AMERICAN ELECTRIC POWER SVC CORPORATION<br>DIRECTOR -LAND AND MINERAL DEVELOPMENT<br>428 TRAVIS ST<br>SHREVEPORT LA 71101 | 001087P001-1395A-125<br>AMERICAN EXPRESS TRAVEL RELATED SVC CO INC<br>AMERICAN EXPRESS TOWER<br>200 VESEY ST<br>NEW YORK NY 10285 |
| 001088P001-1395A-125<br>AMERICAN EXPRESS TRAVEL RELATED SVC CO INC<br>AMERICAN EXPRESS CO COPORATE SVC OPERATIONS<br>AESC-P<br>20022 NORTH 31ST AVE<br>MAIL CODE AZ-08-03-11<br>PHOENIX AZ 85027 | 016878P001-1395A-125<br>AMERICAN LONGSHORE MUTUAL ASSOCIATION LTD<br>JEANETTE SANDER<br>11 NORTH WATER ST 32ND FL<br>MOBILE AL 36602 | 001118P001-1395A-125<br>AMISTA MUMFORD<br>7785 POLE CAT RD<br>NEW LEXINGTON OH 43764 | 005849P001-1395A-125<br>GLADYS ANNA ANGUS<br>PO BOX 45<br>GLENCOE OH 43123 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:56 PM

005850P001-1395A-125
GLADYS ANNA ANGUS
PO BOX 45
GLENCOE OH 43928

001173P001-1395A-125
ANIXTER INC
2301 PATRIOT BLVD
GLENVIEW IL 60025

005800P001-1395A-125
GILBERT V ANKROM
5407 KINSEY VLY RD SW
NEW PHILADELPHIA OH 43512

017132P002-1395A-125
ANKURA TRUST COMPANY, LLC
60 STATE STREET, STE 700
BOSTON MA 02109

017132S001-1395A-125
ANKURA TRUST COMPANY, LLC
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK NY 10166

001180P001-1395A-125
ANN E JONES JILL B LEE AND LYNN C ANDERSON
C O GERALD L JONES
1921 MAPLE RD
CAMBRIDGE OH 43725

001202P001-1395A-125
ANTHONY MINING CO INC
72 AIRPORT RD
CROSS CREEK TOWNSHIP
WINTERSVILLE OH 43953

015684P001-1395A-125
ANTHONY MINING CO INC
72 AIRPORT RD
WINTERSVILLE OH 43953

011678P001-1395A-125
RICHARD AND MARGARET ANTOLAK
70180 PROVIDENCE HILL PT RD
ST. CLAIRSVILLE OH 43950

001219P001-1395A-125
AON RISK INSURANCE SVC WEST INC
1900 16TH ST STE 1000
STE 1000
DENVER CO 80202

001241P001-1395A-125
APPLIED INDUSTRIAL TECHNOLOGIES INC
1 APPLIED PLZ
CLEVELAND OH 44115

001253P001-1395A-125
ARGO GROUP
PO BOX 469011
SAN ANTONIO TX 78246

017007S001-1395A-125
ARGONAUT INSURANCE CO
PO BOX 469011
SAN ANTONIO TX 78246

017007P005-1395A-125
ARGONAUT INSURANCE COMPANY
ERIC WAXMAN
CADWALADER, WICKERSHAM & TAFT LLP
200 LIBERTY STREET
NEW YORK NY 10281

000022P002-1395S-125
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
2005 NORTH CENTRAL AVENUE
PHOENIX AZ 85004-2926

000508P002-1395A-125
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
2005 N CENTRAL AVE
PHOENIX AZ 85003-1592

000096P001-1395A-125
ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

000509P001-1395A-125
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

000097P001-1395A-125
ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

004131P001-1395A-125
DEAN ARNOLD
5510 ST RT 345
NEW LEXINGTON OH 43764

004132P001-1395A-125
DEAN ARNOLD
5370 STATE RTE 345
NEW LEXINGTON OH 43764

004128P001-1395A-125
DEAN A AND NICOLA K ARNOLD
5510 SR  345
NEW LEXINGTON OH 43764

006311P001-1395A-125
HAROLD A AND BONNIE I ARNOLD
5400 STATE RTE 345
NEW LEXINGTON OH 43764

006309P001-1395A-125
HAROLD AND BONNIE ARNOLD
2576 FLORIDA AVE
CARRABELLE FL 32322

006310P001-1395A-125
HAROLD AND BONNIE ARNOLD
1073 RICHTER RD
COLUMBUS OH 43223

006315P001-1395A-125
HAROLD BRENDA AND DEAN ARNOLD
5510 STATE RTE 345
NEW LEXINGTON OH 43764

001297P001-1395A-125
ARTHUR AND JANE BAZ
5110 SCHUYKILL ST
COLUMBUS OH 43220

001298P001-1395A-125
ARTHUR C AND MELISSA L MCDERMITT
1328 LANGELOTH RD
BURGETTSTOWN PA 15021

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:56 PM

018937P001-1395A-125
ASCENT RESOURCES UTICA LLC
PO BOX 13678
OKLAHOMA CITY OK 73113

001383P001-1395A-125
AU MINES
1325 AIRMOTIVE WAY STE 175V
RENO NV 89502

016133P001-1395A-125
AU MINES INC
1325 AIRMOTIVE WAY
RENO NV 89502

006365P001-1395A-125
HARRY AND CHARLES AULT
4266 AULT RD NE
MINERAL CITY OH 44656

016180P001-1395A-125
AYRSHIRE COLLERIES CORP
105 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46107

015685P001-1395A-125
AYRSHIRE COLLIERIES CORP
105 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46107

015795P001-1395A-125
NONA MCDOUGAL BABICH
BOX 32
ROSAMOND CA 93560

012111P001-1395A-125
RUSSELL BADGET III
C O DONALD E BOWLES
PO BOX 526
MADISONVILLE KY 42431

008715P001-1395A-125
LOUIS AND BRENDA BAGGETT
2877 US HIGHWAY 62 WEST
GREENVILLE KY 42345

007524P001-1395A-125
JOE BAKER
7785 POLE CAT RD
NEW LEXINGTON OH 43764

015601P001-1395A-125
BANK OF MONTREAL
COLLATERAL AGENT
115 S LASALLE ST 25 WEST
CHICAGO IL 60603

017135P002-1395A-125
BANK OF MONTREAL
DENTONS US LLP
C/O GEOFFREY M. MILLER
233 S. WACKER DRIVE, SUITE 5900
CHICAGO IL 60606

017135S001-1395A-125
BANK OF MONTREAL
100 KING STREET WEST 23RD FLR
TORONTO ON M5X1A1

001531P001-1395A-125
BANK OF MONTREAL AS COLLATERAL AGENT
115 S LASALLE ST
25TH FLOOR WEST
CHICAGO IL 60603

016097P004-1395A-125
BANKDIRECT CAPITAL FINANCE
RICHARD TWARDOWSKI
150 NORTH FIELD DR STE 190
LAKE FOREST IL 60045

001950P001-1395S-125
BANKRUPTCY ADMINISTRATION
CHRISTINE R ETHERIDGE
WELLS FARGO VENDOR FINANCIAL SERVICES LLC
P O BOX 13708
MACON GA 31208-3708

001551P001-1395A-125
BARBARA  AND GEORGE POST
9821 STATE RTE 13 SE
GLOUSTER OH 45732

001552P001-1395A-125
BARBARA AND RAY NEWMAN
BRUCE MCDONALD POWER OF ATTORNEY
6107 STATE RD 176
DRAKESBORO KY 42337

001550P001-1395A-125
BARBARA J CRAWFORD

001554P001-1395A-125
BARBARA SIX
8634 OLD TOWN RD
NEW STRAITSVILLE OH 43766

004431P001-1395A-125
DONALD AND ERIC BARBE
68059 FALLOURE RD
R7 #7
BELMONT OH 43718

004433P001-1395A-125
DONALD AND ERIC BARBE
68059 FALLOURE RD
RT #1
BELMONT OH 43718

008315P001-1395A-125
LARRY AND SHERRY BARBE
344 GORDON ST
BELMONT OH 43718

015766P001-1395A-125
LARRY AND SHERRY BARBE
344 BORDON ST
BELMONT OH 43718

013665P001-1395A-125
TERRY AND PAULA BARBE
62220 SOUTH 26 RD
BETHESDA OH 43719

009087P001-1395A-125
MARTY D BARKER
1310 OVERLOOK DR
ALLIANCE OH 44601

008318P001-1395A-125
LARRY BARRICKLOW
6676 KENNERDOWN ST
COLUMBUS OH 43229

012147P001-1395A-125
RUTH AND JOHN BATES
146 PALM BLVD
MISSOURI CITY TX 77459

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:56 PM

| | | | |
|---|---|---|---|
| 007760P001-1395A-125<br>JOSEPH J AND MILDRED BAUMGARD<br>127 CHIPPEWA PK RD<br>BEAVER FALLS PA 15010 | 004513P001-1395A-125<br>DOUGLAS E BAXTER<br>1310 OVERLOOK DR<br>ALLIANCE OH 44601 | 018993P001-1395A-125<br>BAYOU COAL PARTNERS LLC<br>ATTN: THOMAS M. CLARKE<br>192 SUMMERFIELD COURT, SUITE 203<br>ROANOKE VA 24019 | 004004P001-1395A-125<br>DARL AND NORMA BEACH<br>5223 KINSEY VLY RD SW<br>NEW PHILADELPHIA OH 43812 |
| 018960P001-1395A-125<br>VERA AND GERALD BEAL<br>20 EARL ST<br>GLOUSTER OH 45732 | 088973P001-1395A-125<br>MARK A BEATRICE<br>TRUSTEE IN BANKRUPTCY FOR FERRIS COAL CO INC<br>ATRIUM LEVEL TWO THE COMMERCE BUILDING<br>201 E COMMERCE ST LEVEL TWO<br>YOUNGSTOWN OH 44503 | 002876P001-1395A-125<br>CAROLYN SUE BECK<br>11372 LISBON ST SE<br>PARIS OH 44669 | 011512P001-1395A-125<br>RAYMOND T BECK<br>11372 LISBON ST SE<br>PARIS OH 44669 |
| 011513P001-1395A-125<br>RAYMOND T BECK<br>1065 SAM KRABIL AVE SE<br>P O BOX 30129<br>EAST CANTON OH 44730 | 001725P001-1395A-125<br>BEDWAY COAL CO<br>212 MAIN ST<br>ADENA OH 43901 | 001726P001-1395A-125<br>BEDWAY LAND AND MINERALS CO<br>67877 PANCOAST RD NORTH<br>BELMONT OH 43718 | 015689P001-1395A-125<br>BEDWAY LAND AND MINERALS CO<br>212 MAIN ST<br>ADENA OH 43981 |
| 001727P001-1395A-125<br>BEDWAY LAND AND MINERALS CO INC<br>212 MAIN ST<br>ADENA OH 43901 | 007755P001-1395A-125<br>JOSEPH BEER<br>5246 MILO AVE<br>MAPLE HEIGHTS OH 44137 | 001814P001-1395A-125<br>BELLE PUSKARICH MICHAEL T PUSKARICH<br>AND JAMES E CARNES<br>35305 CADIZ-PIEDMONT RD<br>CADIZ OH 43907 | 015602P001-1395A-125<br>BELMONT COAL INC<br>46226 NATIONAL RD<br>ST. CLAIRSVILLE OH 43950 |
| 001821P001-1395A-125<br>BELMONT JEFFERSON  BEAGLE CLUB INC<br>70670 REYNOLDS RD<br>PIEDMONT OH 43983 | 001825P001-1395A-125<br>BELMONT JEFFERSON BEAGLE CLUB  INC<br>34650 NELSON DR<br>PIEDMONT OH 43983 | 001914P001-1395A-125<br>BERLIN MINERAL CO<br>PO BOX 295<br>BERLIN OH 44610 | 001915P001-1395A-125<br>BERLIN MINERAL CO LLC<br>PO BOX 295<br>BERLIN OH 44656 |
| 016191P001-1395A-125<br>BESSIE W WORRELL LIVING TRUST<br>DATED 01/21/2008<br>TRUSTEES BESSIE W WORRELL AND LANA F RENSI<br>PO BOX 114<br>CADIZ OH 43907 | 015827P001-1395A-125<br>RICHARD AND CORINNE BETTS<br>GERALD L JONES<br>1921 MAPLE RD<br>CAMBRIDGE OH 43725 | 011683P001-1395A-125<br>RICHARD G BETTS AND CORINNE A BETTS<br>C O GERALD L JONES<br>1921 MAPLE RD<br>CAMBRIDGE OH 43725 | 001971P001-1395A-125<br>BEULAH F COMSTOCK-ABEL<br>4444 COMSTOCK RD SW<br>STOCKPORT OH 43787 |
| 001976P001-1395A-125<br>BEVERLEY AND RICHARD HAVERFIELD<br>2666 ALVARADO BLVD<br>STEUBENVILLE OH 43952 | 008334P001-1395A-125<br>LAURA LEE BIGGS<br>597 VANCOUVER DR<br>WESTERVILLE OH 43081 | 002067P001-1395A-125<br>BILLY AND PATSY KIRTLEY<br>PO BOX 122<br>BELTON KY 42324 | 018845P001-1395A-125<br>BLACKHAWK MINING, LLC<br>BLACKHAWK COAL SALES, LLC<br>3228 SUMMIT SQUARE PLACE, SUITE 180<br>LEXINGTON KY 40509 |

# Westmoreland Coal Company, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 015784P002-1395A-125<br>MARTHA BLASS<br>611 MERGANSER DR<br>SMYRNA TN 37167-6240 | 009030P002-1395A-125<br>MARTHA L BLASS<br>611 MERGANSER DR<br>SMYRNA TN 37167-6240 | 009200P001-1395A-125<br>MAX BLOOM<br>9326 CORTONA CT<br>BAKERSFIELD CA 93314 | 011499P001-1395A-125<br>RAY BLOOM<br>1810 GREENSBURG RD<br>N. CANTON OH 44720 |
| 002206P001-1395A-125<br>BLUFF TERMINAL CO<br>P O BOX 130<br>DOVER OH 44622 | 002226P001-1395A-125<br>BOARD OF COMMISSIONERES BELMONT COUNTY OHIO | 002227P002-1395A-125<br>BOARD OF TRUSTEES OF CLAY TOWNSHIP<br>TUSCARAWAS COUNTY OHIO | 002228P001-1395A-125<br>BOARD OF TRUSTEES OF MONROE TOWNSHIP |
| 002230P001-1395A-125<br>BOARD OF TRUSTEES OF NOTTINGHAM TOWNSHIP<br>HARRISON COUNTY OHIO<br>CLERK CARVOL HEAVLIN<br>81199 REDEYE RD<br>FREEPORT OH 43973 | 002231P001-1395A-125<br>BOARD OF TRUSTEES OF SALEM | 002233P001-1395A-125<br>BOARD TRUSTEES OF LAWRANCE TOWNSHIP<br>10867 INDUSTRIAL PKWY NW<br>BOLIVAR OH 44612 | 002242P001-1395A-125<br>BOBBY GENE MCGUYER TESTAMENTARY TRUST<br>BOBBY LANDON MCGUYER AND<br>DELISA PENDLEY COTRUSTEES<br>1030 HUNTSVILLE-QUALITY RD<br>MORGANTOWN KY 42261 |
| 002258P001-1395A-125<br>BOGGESS AND BOGGESS INC<br>A DISSOLVED KENTUCKY CORP<br>C O SOLE SHAREHOLDER LOUISE B BUSATH<br>4039 BUSATH AVE<br>LOUISVILLE KY 40218 | 004042P001-1395A-125<br>DAVID AND JANET BOGGESS<br>1739 STATE RTE 176<br>GREENVILLE KY 42345 | 007308P001-1395A-125<br>JAMES AND MOLLIE BOGGESS<br>1859 STATE RTE 176<br>GREENVILLE KY 42345 | 007558P001-1395A-125<br>JOHN AND JEANNETTE BOGGESS<br>1827 STATE RTE 176<br>GREENVILLE KY 42345 |
| 007756P001-1395A-125<br>JOSEPH BOGGESS<br>1911 STATE RTE 176<br>GREENVILLE KY 42345 | 010846P001-1395A-125<br>PAUL AND JANET BOGGESS<br>1739 STATE RTE 176<br>GREENVILLE KY 42345 | 014779P001-1395A-125<br>WAYNE BOICH<br>17 SOUTH HIGH ST<br>STE 1220<br>COLUMBUS OH 43215 | 011943P001-1395A-125<br>ROGER B BOND<br>2104 GRAVEL LICK RD<br>NEWCOMERSTOWN OH 43812 |
| 011982P001-1395A-125<br>RONALD A BOND<br>2104 GRAVEL LICK RD<br>NEWCOMERSTOWN OH 43832 | 011033P001-1395A-125<br>PHYLLIS BOOTH<br>43374 MIDDLE BEAVER RD<br>LISBON OH 44432 | 004797P001-1395A-125<br>ELIZABETH R BOSLER<br>10603 STUCKY AVE SE<br>CANTON OH 44610 | 015613P001-1395A-125<br>ELIZABETH R BOSLER<br>C RAYMOND<br>2601 BLOOMFIELD RD<br>CAMBRIDGE OH 43725 |
| 006172P001-1395A-125<br>H JAMES BOSLER<br>10603 STUCKY AVE SE<br>CANTON OH 44730 | 007303P001-1395A-125<br>JAMES AMD ELIZABEHT BOSLER<br>C/O: CAROL RAYMOND<br>2601 BLOOMFIELD RD<br>CAMBRIDGE OH 43725 | 004681P001-1395A-125<br>EARL R BOWEN JR<br>2910 VANHORN HILL RD<br>MALTA OH 43758 | 007851P001-1395A-125<br>KARL AND SHIRLEY BOWERS<br>49401 MAIN ST<br>HARRISVILLE OH 43974 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007856P001-1395A-125<br>KARLA AND SHIRLEY BOWERS<br>49401 MAIN ST<br>HARRISVILLE OH 43974 | 010315P001-1395A-125<br>NOLAN AND KAREN BOWERS<br>74705 SIXTEEN RD<br>CADIZ OH 43907 | 010316P001-1395A-125<br>NOLAN AND KAREN BOWERS<br>74605 SIXTEED RD<br>CADIZ OH 43907 | 015794P001-1395A-125<br>NOLAN AND KAREN BOWERS<br>74605 SIXTEEN RD<br>CADIZ OH 43907 |
| 007317P001-1395A-125<br>JAMES C BRACKETT<br>2404 BRIERS DR<br>COLUMBUS OH 43209 | 007413P001-1395A-125<br>JEFF D AND LORI BRACKETT<br>11506 CEDAR CREEK DR<br>CANAL WINCHESTER OH 43110 | 002389P001-1395A-125<br>BRADY FRANK<br>2739 BUCHER RD SW<br>NEW PHILIDELPHIA OH 44663 | 002406P001-1395A-125<br>BRANDEIS MACHINERY AND SUPPLY CO<br>1801 WATTERSON TRL<br>LOUISVILLE KY 40299 |
| 002405P001-1395A-125<br>BRANDEIS MACHINERY AND SUPPLY CO<br>1801 WATTERSON TRL<br>LOUISVILLE KY 40232-2230 | 009839P001-1395A-125<br>MORRIS AND CAROLYN BRANDY<br>1765 STATE RTE 181 SOUTH<br>GREENVILLE KY 42345 | 009498P001-1395A-125<br>MICHAEL W BRANHAM<br>4975 HENDRON RD<br>GROVEPORT OH 43125 | 002430P001-1395A-125<br>BRENDA AND FRANK COOMER<br>BRENDA COOMER POWER OF ATTORNEY<br>1550 CHESTNUT ST<br>BOWLING GREEN KY 42101 |
| 004174P002-1395A-125<br>DEEDRA MCDOUGAL BREWER<br>1830 MAIN ST<br>PORT NORRIS NJ 08349 | 013482P001-1395A-125<br>SUSAN KONIECZNY AND JOAN BREWER<br>C O GERALD L JONES<br>1921 MAPLE RD<br>CAMBRIDGE OH 43725 | 013483P001-1395A-125<br>SUSAN L KONIECZNY AND JOAN B BREWER<br>C O GEOFFREY B MOSSER ESQ<br>232 SOUTH MAIN ST<br>PO BOX 265<br>CADIZ OH 43907 | 002453P002-1395A-125<br>BRICKER AND ECKLER LLP<br>1001 LAKESIDE AVE E, SUITE 1350<br>CLEVELAND OH 44114 |
| 002469P001-1395A-125<br>BRIER RIDGE REAL ESTATE INC<br>58098 WRIGHT RD<br>BARNESVILLE OH 43713 | 004230P001-1395A-125<br>DENNIS RAY BRIODY<br>307 S ELM ST<br>EVANSVILLE IN 47712 | 007943P001-1395A-125<br>KENNETH AND NAOMI BRIODY<br>6603 COLONIAL AVE<br>EVANSVILLE IN 47725 | 013257P001-1395A-125<br>STEPHEN BRIODY<br>1245 S PONCE DE LEON AVE NE APT 4<br>ATLANTA GA 30306 |
| 002868P001-1395A-125<br>CAROLYN AND LARRY BROWN<br>3315 LANCASTER RD<br>DANVILLE KY 40422 | 015122P001-1395A-125<br>WILLIAM W BRYANT<br>1310 OVERLOOK DR<br>ALLIANCE OH 44601 | 002572P001-1395A-125<br>BS DEVELOPMENT<br>PO BOX 17<br>SHAWNEE OH 43782 | 002592P002-1395A-125<br>BUCKEYE INDUSTRIAL MINING CO<br>PO BOX 389<br>LISBON OH 44432 |
| 002596P001-1395A-125<br>BUCKEYE MANAGEMENT ENTERPRISES INC<br>37900 CADIZPIEDMONT RD<br>CADIZ OH 43907 | 002597P001-1395A-125<br>BUCKEYE MANAGEMENT ENTERPRISES INC<br>40580 CADIZ-PIEDMONT RD<br>CADIZ OH 43907 | 002598P001-1395A-125<br>BUCKEYE MANAGEMENT ENTERPRISES INC<br>40580 CADIZ-PIEDMONT<br>CADIZ OH 43907 | 002599P001-1395A-125<br>BUCKEYE MANAGEMENT ENTERPRISES INC<br>PO BOX 246<br>37900 CADIZ-PIEDMONT RD<br>CADIZ OH 43907 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

002601P001-1395A-125
BUCKEYE POWER INC
6677 BUSCH BLVD
COLUMBUS OH 43229

002602P001-1395A-125
BUCKINGHAM COAL CO LLC
9540 SOUTH MAROON CIR
STE 300
ENGLEWOOD CO 80112

018991P001-1395A-125
BUCKINGHAM COAL CO LLC
PO BOX 400
CORNING OH 43730

004038P001-1395A-125
DAVID AND SANDRA J BURDETTE
8766 BLIZZARD RIDGE RD
UHRICHSVILLE OH 44683

000095P001-1395S-125
BUREAU OF INDIAN AFFAIRS
HANKIE P ORTIZ DEPUTY BUREAU DIR
DEPT OF THE INTERIOR
1849 C ST NW
MS-4606-MIB
WASHINGTON DC 20240

002648P001-1395A-125
BUREAU OF LAND MANAGEMENT
312 NORTH HIGHWAY 189
KEMMERER WY 83101

016164P001-1395A-125
BURR OAK REGIONAL WATER DISTRICT
23554 JENKINS DAM RD
GLOUSTER OH 45732

008718P001-1395A-125
LOUISE BUSATH
4039 BUSATH AVE
LOUISVILLE KY 40218

012011P001-1395A-125
ROSE BUTTRUM
10601 SUN CITY BLVD
SUN CITY AZ 85351

002733P001-1395A-125
C AND E COAL INC
PO BOX 333
LISBON OH 44432

002734P001-1395A-125
C AND E COAL INC
1346 BRIDGET LN
TWINSBURG OH 44087

002738P001-1395A-125
C AND R COAL CO INC
PO BOX 370
GREENVILLE KY 42345

002740P001-1395A-125
C E MARTIN HEIRS LLC
FIRST NATIONAL BANK
P O BOX 506
GREENVILLE KY 42345

000024P001-1395S-125
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000098P001-1395A-125
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

000099P001-1395A-125
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74
PO BOX 942879
SACRAMENTO CA 94279-0074

008751P001-1395A-125
LUCAS M CAMERON
2488 SHREWSBURY RD
COLUMBUS OH 43211

001973P001-1395A-125
BEULAH M CAMPBELL
60 SOUTH 8TH ST
MCCONNELSVILLE OH 43756

003004P001-1395A-125
CECIL L AND TERRI L CAMPBELL
2399 SR 78 NW
MALTA OH 43758-9375

011726P001-1395A-125
RICKY C AND CHARLENE CAMPBELL
1145 S BAILEY RIDGE RD
MALTA OH 43758-9495

013294P001-1395A-125
STEVEN P AND JOYCE A CAMPBELL
1755 STUMP RD
MALTA OH 43758

013672P001-1395A-125
TERRY CAMPBELL
515 SR 78 SW
MALTA OH 43758-9340

007952P001-1395A-125
KENTON AND SHARON CANNON
7728 TWP RD 114 NE
NEW LEXINGTON OH 43764

002817P001-1395A-125
CAPITOL NETWORK LLC
PO BOX 648
DELAWARE OH 43015

016098P001-1395A-125
CAPSTONE ENTERPRISES
FARMINGTON FIRE EQUIPMENT AND SAFETY
6007 EAST MAIN ST
FARMINGTON NM 87402

002819P001-1395A-125
CAPSTONE HOLDING CO
P O B OX 115
BANNOCK OH 43972

002820P001-1395A-125
CAPSTONE HOLDING CO
JOHN DUTTON
PO BOX 115
BANNOCK OH 43972

015604P001-1395A-125
CAPSTONE HOLDING CO
JOHN P DUTTON
PO BOX 115
BANNOCK OH 43972

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

002822P002-1395A-125
CAPSTONE HOLDING COMPNAY
THOMAS MCK. HAZLETT
P O BOX 115
BANNOCK OH 43972

018938P001-1395A-125
CAPT AND DANA INC
515 GISHTON RD
CENTRAL CITY KY 42330

002826P001-1395A-125
CARDINAL TRUST LLC
PO BOX 729
MADISONVILLE KY 42431

000122P001-1395S-125
CARDWELL DISTRIBUING INC
BILL RAWSON CEO AND PRESIDENT
8137 STATE ST
MIDVALE UT 84047

007908P001-1395A-125
KELLY A CARMEAN
42040 DEERVILLE RIDGE RD
CADIZ OH 43907

004491P001-1395A-125
DORTHY CARNES
708 DOGWOOD DR
ELIZABETHTOWN KY 42701

006064P001-1395A-125
GREG AND DIANA CARPENTER
12081 E PIKE
NEW CONCORD OH 43762

007411P001-1395A-125
JEFF AND GAIL CARPENTER
1668 STONEWALL DR
NEWARK OH 43055

007412P001-1395A-125
JEFF AND GAIL CARPENTER
11480 WEBB SUMMIT RD
BREMEN OH 43107

015645P001-1395A-125
CATERPILLAR FINANCIAL SERVICES CORPORATION
2120 WEST END AVENUE
NASHVILLE TN 37203

002967P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
1701 W GOLF RD
STE 1- 300
ROLLING MEADOWS IL 60008

002965P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
2121 WEST END AVE
NASHVILLE TN 37203

002934P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
P O BOX 340001
NASHVILLE TN 37203

002963P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
P O BOX 905561
CHARLOTTE NC 28290-5561

015647P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
GLOBAL MINING FINANCE DOC ADMIN
2120 WEST END AVE
NASHVILLE TN 37203

015700P001-1395A-125
CATERPILLAR FINANCIAL SVC CORP
2120 WEST END AVE
NASHVILLE TN 97203

016194P001-1395A-125
CATERPILLAR FINANCIAL SVC LIMITED
6735 11TH ST NE
STE 200
CALGARY AB T2E 7H9
CANADA

002996P001-1395A-125
CDDB HOLDINGS LLC
66 EAST DR
HARTVILLE OH 44632

015701P001-1395A-125
CELESTE L LINDAMOOD STEVESON AND
WILLIAM STEVENSON
115 KILKENNY CT
GRANDVILLE OH 43023

003015P001-1395A-125
CENTRA STATES COAL RESERVES OF KENTUCKY LLC
12312 OLIVE BLVD
STE 413
ST. LOUIS MO 63141

016386P001-1395A-125
CENTRAL PENSION FUND OF THE IUOE AND
PARTICIPATING EMPLOYERS
BOARD OF TRUSTEES OF THE CPF OF THE IUOE
AND PARTICIPATING EMPLOYERS
4115 CHESAPEAKE ST NW
WASHINGTON DC 20016-4665

003020P001-1395A-125
CENTRAL STATES COAL RESERVES OF KENTUCKY LLC
12312 OLIVE BOULEVAED
STE 413
ST. LOUIS MO 63141

003035P001-1395A-125
CERBERUS BUSINESS FINANCE LLC
AS COLLATERAL AGENT
875 THIRD AVE
NEW YORK NY 10022

003049P001-1395A-125
CHALOLAIS CORP
PO BOX 526
MADSIONVILLE KY 42431

003050P001-1395A-125
CHAMBERS DEVELOPMENT OF OHIO INC
1006 WALNUT ST
CANAL WINCHESTER OH 43110

016165P001-1395A-125
CHARLENE CORE
2083 BIRCHVIEW RD
REYNOLDSBURG OH 43068

003108P001-1395A-125
CHAROLAIS CORP
PO BOX 1999
MADISONVILLE KY 42431

003109P001-1395A-125
CHAROLAIS CORP
PO BOX 526
MADISONVILLE KY 42431

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

000126P001-1395S-125
CHROMATE INDUSTRIAL
DEBBIE BYNUM CEO PRESIDENT
4060 EAST PLANO PKWY
PLANO TX 75074

015557P004-1395A-125
CIBC BANK USA
C/O DOUG J. LIPKE
222 N. LASALLE STREET
CHICAGO IL 60601

015557S001-1395A-125
CIBC BANK USA
120 S. LASALLE STREET
CHICAGO IL 60603

016136P001-1395A-125
CIBC BANK USA
70 W MADISON STE 200
CHICAGO IL 60602

017137P003-1395A-125
CIBC BANK USA
ATTN: DOUG J. LIPKE
222 N. LASALLE STREET
CHICAGO IL 60601

003223P001-1395A-125
CIMARRON COAL CO
59262 SPRING CREEK RD
MONTROSE CO 85401

007796P001-1395A-125
JULIA AND ALPHONSE CINCIONE
1126 ORMSBY PL
COLUMBUS OH 43212

007797P001-1395A-125
JULIA CATHERINE CINCIONE
1126 ORMSBY PL
COLUMBUS OH 43212

018958P001-1395A-125
CINTAS CORP NO 2
6800 CINTAS BLVD
PO BOX 625737
CINCINNATI OH 45262

003243P001-1395A-125
CITICORP USA INC AS ADMINISTRATIVE AGENT
CITI GLOBAL LOANS OPERATION
1615 BRETT RD
0PS3
NEW CASTLE DE 19720

016017P001-1395A-125
CITICORP USA INC AS ADMINISTRATIVE AGENT
CITI GLOBAL LOANS OPERATION
1615 BRETT RD
NEW CASTLE DE 19720

015558P001-1395A-125
CITIZENS STATE BANK
PO BOX 160
ROSEAU MN 56751

003254P001-1395A-125
CITY OF DOVER
116 E 3RD ST REAR
DOVER OH 44622

003259P001-1395A-125
CITY OF KEMMERER
220 WYOMING HIGHWAY 233
KEMMERER WY 83101

008479P001-1395A-125
LESLIE AND TERESA CLAPPER
P O BOX 565
DRESDEN OH 43821

000135P001-1395S-125
CLEARFORK TRUCKING
BRADFORD DAVIS SR
45640 OLD HOPEDALE RD
CADIZ OH 43907

005981P001-1395A-125
GRACE A CLEMENTS
1509 AVENIDA DE LAS ADELSAS
ENCINITAS CA 92024

003398P001-1395A-125
CNX CENTER
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

018932P001-1395A-125
COAL NETWORK LLC
7697 INNOVATION WAY STE 100
MASON OH 45040

009180P001-1395A-125
MATTHEW AND KAREN COBB
41300 DEERSVILLE RIDGE RD
CADIZ OH 43907

007295P001-1395A-125
JAMES AND JUDITH COLEMAN
49381 FAIRPOINT - MAYNARD RD
ST. CLAIRSVILLE OH 43950

003371P001-1395A-125
CLIFFORD W COLLINS
62062 SOUTH 26 RD
BETHESDA OH 43719

010854P001-1395A-125
PAULA A COLLINS
38306 CROWN PL
LADY LAKE FL 32159

010941P001-1395A-125
PERRY AND DONNA COLLINS
23235 E STATE RD 44
EUSTIS FL 32736

013664P001-1395A-125
TERRY AND DONNA COLLINS
62220 SOUTH 26 RD
BETHESDA OH 43719

000025P001-1395S-125
COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

000100P001-1395A-125
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

003516P001-1395A-125
COLUMBIA GAS TRAMISSION LLC
DENTONS US LLP
DAVID FEDDER
211 N BROADWAY
ST. LOUIS MO 63102

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 003516S001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>BENESCH FRIEDLANDER COPLAN AND ARONOFF<br>JEROME COOK<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114 | 003516S002-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>MCDONALD HOPKINS LLC<br>ADAM SMITH<br>600 SUPERIOR AVE EAST<br>CLEVELAND OH 44114 | 003516S003-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>MCGUIRE WOODS LLP<br>BRANDEN P MOORE<br>1750 TYSONS BLVD<br>TYSONS VA 22102 | 003521P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>DENTONS US LLP<br>JOHN HAUG<br>211 N BROADWAY<br>ST. LOUIS MO 63102 |
| 003522P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>DENTONS US LLP<br>SARAH CARLSON<br>211 N BROADWAY<br>ST. LOUIS MO 63102 | 003524P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>BENESCH FRIEDLANDER COPLAN AND ARONOFF<br>MICHAEL SNYDER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114 | 003525P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>C O MCDONALD HOPKINS LLC<br>ADAM SMITH<br>600 SUPERIOR AVE EAST<br>CLEVELAND OH 44114 | 003527P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>MCGUIRE WOODS LLP<br>BROOKS H SPEARS<br>1750 TYSONS BLVD<br>TYSONS VA 22102 |
| 003528P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>MCGUIRE WOODS LLP<br>CHRISTINA M LEPORE<br>1750 TYSONS BLVD<br>TYSONS VA 22102 | 003529P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>MCGUIRE WOODS LLP<br>J BRIAN JACKSON<br>1750 TYSONS BLVD<br>TYSONS VA 22102 | 003530P001-1395A-125<br>COLUMBIA GAS TRANMISSION LLC<br>CORP SVC CO<br>50 WEST BROAD ST<br>STE 1330<br>COLUMBUS OH 43215 | 003536P001-1395A-125<br>COLUMBUS SOUTHERN POWER CO<br>REAL ESTATE ASSET MANAGEMENT<br>700 MORRISON RD<br>GAHANNA OH 43230 |
| 003538P001-1395A-125<br>COLUMBUS SOUTHERN POWER CO<br>RON SOWERS AGENT<br>700 MORRISON RD<br>GAHANNA OH 43230 | 003539P001-1395A-125<br>COLUMBUS SOUTHERN POWER CO<br>REAL ESTATE MANAGEMENT<br>700 MORRISON RD<br>GAHANNA OH 43230 | 007312P001-1395A-125<br>JAMES AND WENDY COMBS<br>480 RAYMOND DRIVES<br>BRUNSWICK OH 44212 | 007318P001-1395A-125<br>JAMES C COMBS<br>4080 RAYMOND DR<br>BRUNSWICK OH 44212 |
| 007319P001-1395A-125<br>JAMES C COMBS AND WENDY L COMBS<br>4080 RAYMOND DR<br>BRUNSWICK OH 44212 | 014867P001-1395A-125<br>WENDY L COMBS<br>4080 RAYMOND DR<br>BRUNSWICK OH 44212 | 003544P001-1395A-125<br>COMMONWEALTH MINING LLC<br>148 MAGNOLIA ST<br>BECKLEY WV 25801 | 003553P001-1395A-125<br>COMMONWEALTH OF KENTUCKY<br>DEPT OF MILITARY AFFAIRS<br>41 SOUTH HIGH ST STE 3450<br>COLUMBUS OH 43215 |
| 015705P001-1395A-125<br>COMMONWEALTH OF KENTUCKY<br>DEPT OF MILITARY AFFAIRS<br>BOON NATIONAL GUARD CENTER<br>100 MINUTEMAN PKWY<br>FRNAKFORT KY 40601 | 003548P001-1395A-125<br>COMMONWEALTH OF KENTUCKY DEPT FOR NATURAL RES | 003554P001-1395A-125<br>COMMONWEALTH OF KENTUCKY FOR THE USE<br>AND BENEFIT OF THE DEPT OF MILITARY AFFAIRS<br>BOONE NATIONAL GUARD CENTER<br>100 MINUTEMAN PKWY<br>FRANKFORT KY 40601 | 000101P001-1395A-125<br>COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7010<br>BOSTON MA 02204 |
| 016195P001-1395A-125<br>COMMOWEALTH MINING LLC<br>148 MAGNOLIA ST<br>BECKLEY WV 25801 | 000102P001-1395A-125<br>COMPTROLLER OF MARYLAND REVENUE<br>REVENUE ADMINISTRATION CENTER<br>80 CALVERT ST<br>ANNAPOLIS MD 21404 | 002543P001-1395A-125<br>BRUCE A COMSTOCK<br>4444 COMSTOCK RD SW<br>STOCKPORT OH 43787 | 000026P001-1395S-125<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

003584P001-1395A-125
CONOTTON LAND CO
CADIZ OH 43907

003589P001-1395A-125
CONSOL MINING CO LLC
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

003590P001-1395A-125
CONSOL MINING CO LLC
CNX CENTER
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

003591P001-1395A-125
CONSOL MINING CO LLC
CONSOL MINING CO INC
CNX CENTER
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

003595P001-1395A-125
CONSOL OF OHIO LLC
CONSOL MINING CO INC
CNX CENTER
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

003602P001-1395A-125
CONSOLIDATED LAND CO
PRESIDENT
46226 NATIONAL RD
ST. CLAIRSVILLE OH 43950

015607P001-1395A-125
CONSOLIDATED LAND CO
46226 NATIONAL RD
ST. CLAIRSVILLE OH 43950

003608P002-1395A-125
CONSOLIDATION COAL CO
CNX CENTER 1000 CONSOL ENERGY DRIVE
CANONSBURG PA 15317

003613P001-1395A-125
CONSOLIDATION COAL CO
1800 WASHINGTON RD
PITTSBURGH PE 15241

003614P001-1395A-125
CONSOLIDATION COAL CO
CONSOL PLAZA
1800 WASHINGTON RD
PITTSBURGH PA 15241

015608P001-1395A-125
CONSOLIDATION COAL CO
1000 CONSOL ENERGY DR
CANONSBURG PA 15317

015707P001-1395A-125
CONSOLIDATION COAL CO
1800 WASHINGTON RD
PITTSBURG PA 15241

015708P001-1395A-125
CONSOLIDATION COAL CO
1800 WASHINGTON RD
PITTSBURG PA 15241

000106P001-1395S-125
CONVEYORS AND EQUIPMENT INC
JOHN MORRISON OWNER
3580 SOUTH 300 WEST
SALT LAKE CITY UT 84115

008319P001-1395A-125
LARRY CONWAY
P O BOX 208
38722 NATIONAL RD
MORRISTOWN OH 43759

008320P001-1395A-125
LARRY CONWAY
4080 RAYMOND DR
BRUNSWICK OH 44212

003071P001-1395A-125
CHARLENE C CORE
2083 BIRCHVIEW RD
REYNOLDSBURG OH 43068

015702P001-1395A-125
CHARLENE C CORE
2083 BAYVIEW RD
REYNOLDSBURG OH 43068

003078P001-1395A-125
CHARLES CORE
4432 GLENMAWR AVE
COLUMBUS OH 43224

004058P001-1395A-125
DAVID L CORE
64081 WARNE DR
CAMBRIDGE OH 43725

005027P001-1395A-125
EVA M CORE
C O MARGARET M WHITE
525 EL NORTE PKWY
#264
ESCONDIDO CA 92026

007434P001-1395A-125
JEFFREY CORE
410 OAKWOOD CT
BRYAN OH 43506

007441P001-1395A-125
JEFFREY R AND LINDSAY CORE
410 OAKWOOD CT
BRYAN OH 43506

007987P001-1395A-125
KEVIN CORE
ADDRESS INTENTIONALLY OMITTED

009472P001-1395A-125
MICHAEL CORE
ADDRESS INTENTIONALLY OMITTED

011010P001-1395A-125
PHILIP CORE
ADDRESS INTENTIONALLY OMITTED

011685P001-1395A-125
RICHARD L CORE

013259P001-1395A-125
STEPHEN CORE
1705 E CLINTON AVE
ST CLOUD FL 34769

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

003670P001-1395A-125
CORNELIA A POLLOCK
48365 SCHIRRS ST
ST. CLAIRSVILLE OH 43950

018947P001-1395A-125
MARGARET T CORNETTE AND DON L CORNETTE
101 MIDDLE CREEK DR
NICHOLASVILLE KY 40356

016850P003-1395A-125
COUNTY OF BIG HORN MONTANA
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

015587P005-1395A-125
COUNTY OF LEON TEXAS
MCCREARY VESELSKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

016851P004-1395A-125
COUNTY OF ROSEBUD MONTANA
MCCREARY VESELKA BRAGG AND ALLEN
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

018942P001-1395A-125
GEORGE E COUNTZLER
314 E MAIN CROSS ST
GREENVILLE KY 42345

018952P001-1395A-125
RICHARD P COUNTZLER AND MARTHA R COUNTZLER
315 E MAIN CROSS ST
GREENVILLE KY 42345

013288P001-1395A-125
STEVEN AND KAREN COWGILL
8030 POLE CAT RD
P O BOX 976
NEW LEXINGTON OH 43764

015713P001-1395A-125
DAVID AND STACY CRAIG
3435 TOWNSHIP RD 128
NEW LEXINGTON OH 43747

004059P001-1395A-125
DAVID L CRAIG
3435 TOWNSHIP RD 128
LEXINGTON OH 43764

004057P001-1395A-125
DAVID L AND STACY L CRAIG
3435 TOWNSHIP RD 128
NEW LEXINGTON OH 43764

000108P001-1395S-125
CRAVAT COAL CO
JAMES CARNES PRESIDENT
40580 CADIZ PIEDMONT RD
CADIZ OH 43907

003771P001-1395A-125
CRAVAT COAL CO
40500 CADIZ-PIEDMONT RD
CADIZ OH 43907

003772P001-1395A-125
CRAVAT COAL CO
40580 CADIZ - PIEDMONT RD
CADIZ OH 43907

003773P001-1395A-125
CRAVAT COAL CO
40580 CADIZ-PIEDMONT
CADIZ OH 43907

003774P001-1395A-125
CRAVAT COAL CO
37900 CADIZ-PIEDMONT RD
CADIZ OH 43907

003775P001-1395A-125
CRAVAT COAL CO
40580 CADIZPIEDMONT RD
CADIZ OH 40580

003776P001-1395A-125
CRAVAT COAL CO
40580 CADIZPIEDMONT RD
CADIZ OH 44615

003777P001-1395A-125
CRAVAT COAL CO
PO BOX 427
COSHOCTON OH 43812-0427

003778P001-1395A-125
CRAVAT COAL CO
40580 CADIZ-PIEDMONT RD
CADIZ OH 43950

003779P001-1395A-125
CRAVAT COAL CO
40580 CADIZ-PIEDMONT RD
CADIZ OH 43812

003783P001-1395A-125
CRAVAT COAL CO
PO BOX 246
37900 CADIZ-PIEDMONT RD
CADIZ OH 43907

016042P001-1395A-125
CRAVAT COAL CO
PO BOX 246
CADIZ OH 43907

015077P001-1395A-125
WILLIAM AND NANCY CRAWFORD
38165 SPIEDEL RD
BETHESDA OH 43719

003809P001-1395A-125
CRITTENDEN COUNTY COAL CO INC

003817P001-1395A-125
CROOKSVILLE COAL CO INC
PO BOX 149
CROOKSVILLE OH 43731-0149

015714P001-1395A-125
DAVID AND VICKIE CROSSMAN
6734 SIGEL JOHNS HILL RD
NEWCOMERSTOWN OH 43832

003825P001-1395A-125
CROW FARMS
DAVID CROWE
8950 HIGHWAY 85 EAST
ISLAND KY 42350

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

011585P001-1395A-125
REGINA KAY CROWE
8950 HIGHWAY 85 EAST
ISLAND KY 42350

006797P001-1395A-125
HON BRUCE E CRYDER
GREENBAUM DOLL AND MCDONALD PLLC
300 WEST VINE ST STE 1100
LEXINGTON KY 40507

015683P001-1395A-125
ANNA LORAIN CUNDIFF
3721 ST RT 176
GREENVILLE KY 42345

001188P001-1395A-125
ANNA LORAINE CUNDIFF
3721 HWY 176
GREENVILLE KY 42345

001189P001-1395A-125
ANNA LORAINE CUNDIFF
3721 ST RT 176
GREENVILLE KY 42327

003918P003-1395A-125
CYNTHIA H. SCOFIELD
1610 POTOMAC DR
HOUSTON TX 77057-1928

003924P001-1395A-125
CYPRUS CREEK LAND CO
A DELAWARE CORP
701 MARKET ST
STE 772
ST. LOUIS MO 63101

015710P001-1395A-125
CYPRUS CREEK LAND RESOUCES LLC
701 MARKET ST
STE 962
ST. LOUIS MO 63101

003930P001-1395A-125
CYPRUS CREEK LAND RESOURCES LLC
A DELAWARE LIABILITY CO
701 MARKET ST
STE 962
ST. LOUIS MO 63101

015711P001-1395A-125
CYPRUS CREEK LAND RESOURCES LLC
A DELAWARE LIMITED CO
701 MARKET ST
ST. LOUIS MO 63101

016181P001-1395A-125
CYPRUS CREEK LAND RESOURCES LLC
701 MARKET ST
STE 962
ST. LOUIS MO 63101

016196P001-1395A-125
D JOAN SHEPARDTRUST U/A 09/11/1990
WESBANCO TRUST AND INVESTMENT SVC
OF WHEELING WVA SUCCESSOR TRUSTEE
433 NORTH MAIN ST
BETHESDA OH 43719

003944P001-1395A-125
D JOAN SHEPHERD TRUST DATED 09 11 1990
WESBANCO TRUST AND INVESTMENT SVC
OF WHEELING WVA SUCCESSOR TRUSTEE
433 NORTH MAIN ST
BETHESDA OH 43719

003978P001-1395A-125
DANIEL DOUDNA MELANIE DOUDNA
3920 NEFF RD
GROVE CITY OH 43123

004015P001-1395A-125
DARREL L LONG AND KAREN S LONG
57377 SR 147
QUAKER CITY OH 43773

015716P001-1395A-125
DAVID AND JEAN REED AND SCOTT AND WENDIE REED
30785 TUCKAHOE RIDGE RD
QUAKER CITY OH 43773

015712P001-1395A-125
DAVID AND PATRICIA WILLIAMS
43617 FAIRMOUNT RD
LISBON OH 44432

016197P001-1395A-125
DAVID AND PATRICIA WILLIAMS
43617 FAIRMOUNT RD
LISBON OH 44432

004039P001-1395A-125
DAVID AND VICKIE M CROSSMAN
6734 SIGEL JOHNS RD
NEWCOMERSTOWN OH 43832

004070P001-1395A-125
DAVID REED JEAN REED JEFFREY REED SCOTT REED
AND WENDIE REED
30785 TUCKAHOE RIDGE RD
QUAKER CITY OH 43773

010759P001-1395A-125
PAM AND TOMMY DAVIDSON
PAM DAVIDSON POWER OF ATTORNEY
320 HUNT RD
DUNMOOR KY 42339

004079P003-1395A-125
DAVIS GRAHAM AND STUBBS
SARA KRAESKI
1550 17TH STREET
SUITE 500
DENVER CO 80202

004133P001-1395A-125
DEAN DAVIS  AND MARTHA DAVIS
6692 E LINCOLN WAY
WOOSTER OH 44691

015719P001-1395A-125
DEBORAH AND JAMES DAY
446 41ST ST
SHADYSIDE OH 43812

004158P001-1395A-125
DEBORAH S DAY
446 WEST 41ST ST
SHADYSIDE OH 43947

004157P001-1395A-125
DEBORAH S AND JAMES E DAY
446 WEST 41ST ST
SHADYSIDE OH 43812

004307P001-1395A-125
DIANE DEIBEL
26400 STULL RD
UHRICHSVILLE OH 44683

015720P001-1395A-125
DIANE DEIBEL
26400 STULL RD
ULRICKSVILLE OH 44683

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

000513P001-1395A-125
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

017214P002-1395A-125
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

016198P001-1395A-125
DEPT OF NATURAL RESOURCES
DIVISION OF FORESTRY
2045 MORSE ROAD BUILDING H-1
COLUMBUS OH 43229

004265P001-1395A-125
DEPT OF PUBLIC UTILITIES OF
THE CITY OF ORRVILLE OH
1100 PERRY ST
ORRVILLE OH 44667

004052P001-1395A-125
DAVID E DERENBURGER
43691 FAIRMONT RD
LISBON OH 44432

004722P001-1395A-125
EDGAR C DERENBURGER
47531 CHIPPEWA TRL
NEGLEY OH 44441

012271P001-1395A-125
SANDRA DERENBURGER
43691 FAIRMONT RD
LISBON OH 44432

008969P001-1395A-125
MARJORIE AND GREGORY DEXTRAZE
38306 CROWN PL
LADY LAKE FL 32158

004348P001-1395A-125
DIRECTV
PO BOX 5006
CAROL STREAM IL 60197-5006

000028P001-1395S-125
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A. RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000103P001-1395A-125
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FLOOR
WASHINGTON DC 20002

004360P001-1395A-125
DIVISION OF SURFACE WATER
OHIO EPA
PO BOX 1049
COLUMBUS OH 43730

005727P001-1395A-125
GEORGE AND HOLLY L DOBRIJEVIC
2041 PERRON RD SE
CARROLLTON OH 44615

015081P003-1395A-125
WILLIAM AND BRENDA DOCKINS
1601 CANYON RUN RD
LEWISBURG KY 42256

005645P001-1395A-125
GARY AND GERRIE DODDS
41425 DEERSVILLE RIDGE RD
CADIZ OH 43907

006366P001-1395A-125
HARRY AND SUSAN DODDS
2716 NE 87TH CIR
VANCOUVER WA 98665

007556P001-1395A-125
JOHN AND DIANA DODDS
540 KADERLY AVE
STRASBURG OH 44680

004424P001-1395A-125
DON AND DEBORAH RAY
3613 FRISSE AVE
EVANSVILLE IN 47714

004463P001-1395A-125
DONNIE AND SANDRA STEVENS
17159 JOY RD
CHESTERHILL OH 43728

004484P001-1395A-125
DOROTHY N POLLOCK TRUST B
600 SUPERIOR AVE E 2100
CLEVELAND OH 44114

003970P001-1395A-125
DAN DOUDA

003968P001-1395A-125
DAN AND MELANIE DOUDA

003969P001-1395A-125
DAN AND MELANIE DOUDNA

012269P001-1395A-125
SANDRA A DOUDNA
27 WEST MAIN ST
QUAKER CITY OH 43773

013261P001-1395A-125
STEPHEN STANLEY DOUDNA
27 WEST MAIN ST
QUAKER CITY OH 43773

003088P001-1395A-125
CHARLES S AND LEANNA DOUGHTY JR
PO BOX 186
CORNING OH 43730

016882P002-1395A-125
DOUGLAS COUNTY TREASURER
100 THIRD STREET,  SUITE 120
CASTLE ROCK CO 80104

004515P003-1395A-125
DOUGLAS L HENDERSHOT RUTH A HENDERSHOT
DONNA FAYE HUSTON AND ROBERT E HUSTON
6265 TANGLEWOOD DR
NASHPORT OH 43830

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

004558P001-1395A-125
DRYDOCK COAL CO
MARK D OAKLEY VP
PO BOX 250
BUCHTEL OH 45716

004559P001-1395A-125
DRYDOCK COAL CO
17727 N AKRON AVE
BUCHTEL OH 45716

015612P001-1395A-125
DRYDOCK COAL CO
MARK D OAKLEY
PO BOX 250
BUCHTEL OH 45716

008995P001-1395A-125
MARLA MCDOUGAL DUDLEY
1675 CHURCH RD
HAMLIN NY 14464

004585P001-1395A-125
DUKE ENERGY KENTUCKY INC
EDDIE VINSON MANAGER COAL ORGINIATION
526 SOUTH CHURCH ST
CHARLOTTE NC 28202

002240P001-1395A-125
BOBBY AND JONNIE DUKES
1331 STATE RTE HWY 181 SOUTH
GREENVILLE KY 42345

015695P001-1395A-125
BOBBY AND JONNIE DUKES
1331 STATE RTE 181 SOUTH
GREENVILLE KY 42345

008971P001-1395A-125
MARJORIE DUKES
1331 STATE ROUT 181 SOUTH
GREENVILLE KY 42345

004673P001-1395A-125
EAGLE CREEK FARM PROPERTIES INC
66701 SCENIC VLY DR
ST. CLAIRSVILLE OH 43950

004679P001-1395A-125
EARL AND LINDA SCYOC
9937 LUSK LOCK RD
LISBON OH 44432-9536

007469P001-1395A-125
JERRY A EARNEST
4512 HIGHLAND AVE
SHADYSIDE OH 43947

007470P001-1395A-125
JERRY A EARNEST AND DENISE EARNEST
4512 HIGHLAND AVE
SHADYSIDE OH 43947

004690P001-1395A-125
EAST KENTUCKY POWER COOPERATIVE INC
FUEL AND EMISSIONS DEPT
PO BOX 707
WINCHESTER KY 40392-0707

016199P001-1395A-125
EAST KENTUCKY POWER COOPERATIVE INC
4775 LEXINGTON RD
PO BOX 707
WINCHESTER KY 40392-0707

018992P001-1395A-125
EAST KENTUCKY POWER COOPERATIVE INC
SAM SHEARER
PO BOX 707
WINCHESTER KY 40392

004691P001-1395A-125
EAST KENTUCKY POWER COOPERTIVE INC
4775 LEXINGTON RD 40391
PO BOX 707
WINCHESTER KY 40392-0707

004692P001-1395A-125
EAST OHIO PROPERTIES LLC
PO BOX 126
SALINEVILLE OH 43945

015872P001-1395A-125
WILLIAM AND FROSTIE EASTHAM
2048 COUNTY RD #17
RAYLAND NY 43973

015074P001-1395A-125
WILLIAM AND FROSTIE A EASTHAM
2048 COUNTY RD #17
RAYLAND OH 43973

004735P001-1395A-125
EDWARD AND DIANE BARTELS
PO BOX 158
FAIRPOINT OH 43927

004734P001-1395A-125
EDWARD AND JEANETTA GLADDEN
70 OCHARD LN
COLUMBUS OH 43214

007332P001-1395A-125
JAMES H EDWARDS
1266 ST RT 831
GREENVILLE KY 42345

004760P001-1395A-125
EGYPT VALLEY STONE LLC
PO BOX 188
MORRISTOWN OH 43759

002872P001-1395A-125
CAROLYN ELICK
32927 BOWLAND DERR RD
LOGAN OH 43138

004808P001-1395A-125
ELLA WINN
11734 STATE RD 175 SOUTH
GREENVILLE KY 42345

005455P002-1395A-125
FRANK E ELLIS JR
43 ELLIS DR
RAYLAND OH 43943

005220P001-1395A-125
FERN V ELLIS
34 ELLIS DR
RAYLAND OH 43943

007545P001-1395A-125
JOHN AND CATHI ELLIS
43 ELLIS DR
RAYMOND OH 43943

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007546P001-1395A-125<br>JOHN AND CATHI ELLIS<br>C/O 34 ELLIS DRIVE<br>RAYLAND OH 43943 | 007547P001-1395A-125<br>JOHN AND CATHI ELLIS<br>C/O 43 ELLIS DRIVE<br>RAYLAND OH 43943 | 015108P001-1395A-125<br>WILLIAM J ELLIS<br>180 ELLIS DR<br>RAYLAND OH 43943 | 004903P001-1395A-125<br>ENTERPRISE FM TRUST<br>ENTERPRISE FM CUSTOMER BILLING<br>PO BOX 800089<br>KANSAS CITY MO 64180 |
| 000011P001-1395S-125<br>ENVIRONMENTAL PROTECTION AGENCY<br>1445 ROSS AVE STE 1200<br>FOUNTAIN PL 12TH FL<br>DALLAS TX 75202-2733 | 000013P001-1395S-125<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP STREET<br>DENVER CO 80202-1129 | 000088P001-1395S-125<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA GA 30303-3104 | 000089P001-1395S-125<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 |
| 004955P001-1395A-125<br>ERVIN AND LYDIA YODER<br>4485 TR 606<br>FREDERICKSBURG OH 44627 | 016167P001-1395A-125<br>ESTATE OF CHARLES C CORE<br>DAVID L CORE<br>64081 WARNE DR<br>CAMBRIDGE OH 43725 | 004975P001-1395A-125<br>ESTATE OF GAIL GEIBEL<br>JON GEIBEL EXECUTOR | 004977P001-1395A-125<br>ESTATE OF JAMES H POLLOCK<br>600 SUPERIOR AVE E 2100<br>CLEVELAND OH 44114 |
| 004981P001-1395A-125<br>ESTATE OF JOSEPH SIPE<br>ADMINISTRATOR MICHAEL SIPE | 004983P001-1395A-125<br>ESTATE OF KAREN ESTELLE DOCKINS<br>WILLIAM THOMAS DOCKINS SOLE TRUSTEE<br>1601 CANYON RUN RD<br>LEWISBURG KY 42256 | 004989P001-1395A-125<br>ESTATE OF LUTHER F WEAVER<br>CHRISTPHER M WEAVER GUARDIAN<br>20749 JUSTUS RD<br>WILLIAMSPORT OH 43164 | 004990P001-1395A-125<br>ESTATE OF MABEL SLEVIN<br>CINDY E GADD<br>209 W SPRUCE AVE<br>BYESVILLE OH 43723 |
| 016168P001-1395A-125<br>ESTATE OF RUTH I CORE<br>DAVID L CORE<br>64081 WARNE DR<br>CAMBRIDGE OH 43725 | 004996P001-1395A-125<br>ESTATE OF VIRGINIA HARRAH | 004997P001-1395A-125<br>ESTATE OF VIRGINIA HARRAH<br>CO-AMDINISTRATORS JOSEPH AND FRED HARRAH | 004998P001-1395A-125<br>ESTATE OF VIRGINIA HARRIS |
| 005020P001-1395A-125<br>EUGENE AND SHIRLEY CHUMNEY<br>4995 JOHNSTOWN RD NE<br>MINERAL CITY OH 44656 | 005047P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>1215 NEBO RD<br>STE A<br>MADISONVILLE KY 42431 | 005048P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>1215 NEBO RD<br>MADISONVILLE KY 42431 | 005049P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>101 S FIFTH ST<br>STE 3650<br>LOUISVILLE KY 40202 |
| 005050P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>5769 AIRLINE RD<br>HENDERSON KY 42420 | 005051P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>5967 AIRLINE RD<br>HENDERSON KY 42420 | 005052P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>1463 HUNTING CREEK CT<br>OWENSBORO KY 42303 | 005053P001-1395A-125<br>EVERGREEN MINERAL CO INC<br>1215 NEBO RD<br>STE A<br>MADISONVILLE KY 42413 |

# Westmoreland Coal Company, et al.
## Exhibit Pages

005058P001-1395A-125
EVERGREEN NATIONAL INDEMNITY CO
6140 PARKLAND BLVD
STE 321
MAYFIELD HIEGHTS OH 44124

008617P001-1395A-125
LISA AND JOHN FAIRFIELD
297 BAGGETT LN
GREENVILLE KY 42345

005095P001-1395A-125
FAIRMONT ROAD SOUTH LLC
250 PAWNEE CT
GIRARD OH 44420

005098P001-1395A-125
FAIRVIEW LAND CO
50 JEROME LN
FAIRVIEW HEIGHTS IL 62208

005127P001-1395A-125
FARM CREDIT LEASING SVC CORP
600 HWY 169 S
STE 300
MINNEAPOLIS MN 55426

005128P001-1395A-125
FARM CREDIT SVC OF MIDAMERICA FLCA

015727P001-1395A-125
FERRIS COAL CO INC
371 SOUTH ST
EAST PALETINE OH 44413

016200P001-1395A-125
FERRIS COAL CO INC
371 SOUTH ST
EAST PALESTINE OH 44413

005270P001-1395A-125
FIRST BUSINESS EQUIPMENT FINANCE LLC
401 CHARMANY DR
MADISON WI 53719

016138P001-1395A-125
FIRST INTERSTATE BANK
BILLINGS DOWNTOWN BRANCH
401 NORTH 31ST ST
PO BOX 30918
BILLINGS MT 59116

005283P001-1395A-125
FIRST LIGHT FUNDING I LTD
280 PARK AVE 22ND FL EAST
NEW YORK NY 10017

005286P001-1395A-125
FIRST SECURITY BANK - SLEEPY EYE
100 EAST MAIN
SLEEPY EYE MN 56085

005287P001-1395A-125
FIRST SURETY CORP
179 SUMMERS ST
STE 307
CHARLESTON WV 25301

017031P003-1395A-125
FIRST SURETY CORPORATION
MANIER & HEROD
SCOTT WILLIAMS
1201 DEMONBREUN STREET, SUITE 900
NASHVILLE TN 37203

005291P001-1395A-125
FIRSTLIGHT FUNDING I LTD
OXFORD ACCOUNT MANAGER
280 PARK AVE
22ND FLOOR EAST
NEW YORK NY 10017

015728P001-1395A-125
FIRSTLIGHT FUNDING I LTD
1700 EAST PUTNAM AVE
OLD GREENWICH CONNECTICUT
OLD GREEN CT 06870

015729P001-1395A-125
FIRSTLIGHT FUNDING I LTD
1700 EAST PUNTAM AVE
OLD GREENWICH CT 06870

012558P001-1395A-125
SHARON KAY FITCH
62590 FAIRVIEW RD
BARNESVILLE OH 43713

010847P001-1395A-125
PAUL AND LINDA FIUTEM
PO BOX 158
FAIRPOINT OH 43927

007677P001-1395A-125
JON FLEAGANE
4954 READ RD
MOOR PARK CA 93021

007406P001-1395A-125
JEAN JONES FLOCKS
TRUSTEE OF JEAN JONES
FLOCKS TRUST
1115 TRINTY DR
MENLO PARK CA 94025

005351P003-1395A-125
FLORENCIA EXPLORATION INC.
ATTN: BRUCE HILL
5111 BROADWAY
SAN ANTONIO TX 78209

000029P001-1395S-125
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

005481P001-1395A-125
FRED FLUHARTY
386 S 14TH ST
MCCONNELSVILLE OH 43756

006072P001-1395A-125
GREG FLUHARTY
3300 TAMIAMI TRL STE 103
PORT CHARLOTTE FL 33952

011452P001-1395A-125
RANDALL FLUHARTY
16291 S CANAAN RD
ATHENS OH 45701

005366P002-1395A-125
FLUSHING TOWNSHIP
PO BOX 438
FLUSHING OH 43977

015085P001-1395A-125
WILLIAM BRUCE FOUTS
10919 SCENINC RD SE
GLOUSTER OH 45732

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 015086P001-1395A-125<br>WILLIAM BRUCE FOUTS<br>31 BRAUN ST<br>GLOUSTER OH 45732 | 008314P001-1395A-125<br>LARRY AND BARBARA FOUTY<br>8120 CAMPBELL LN<br>MALTA OH 43758 | 002973P001-1395A-125<br>CATHERINE C FOWLER<br>415 WEST THIRD ST<br>LEXINGTON KY 40508 | 005457P001-1395A-125<br>FRANK S KING III<br>1935 JOHNSON RD SE<br>OLYMPIA WA 98513 |
| 005465P001-1395A-125<br>FRANKLIN REAL ESTATE CO<br>1 RIVERSIDE PLZ<br>COLUMBUS OH 43215 | 016169P001-1395A-125<br>FREDERICK AND ROCHELLE DILLON<br>10877 REDROCK RD<br>GLOUSTER OH 45732 | 005484P003-1395A-125<br>FREDERICKSBURG ROYALTY LTD.<br>ATTN: BRUCE HILL<br>5111 BROADWAY<br>SAN ANTONIO TX 78209 | 009468P001-1395A-125<br>MICHAEL AND RUTH FRIEL<br>11480 WEBB SUMMIT RD<br>BREMEN OH 43107 |
| 013943P001-1395A-125<br>TINA M FRINK<br>2739 BUCHER RD SW<br>NEW PHILIDELPHIA OH 44663 | 005917P001-1395A-125<br>GOLDIE FULKERSON<br>39740 BADGERSBURG RD<br>BETHESDA OH 43719 | 007574P001-1395A-125<br>JOHN FULKERSON<br>39740 BADGERSBURG RD<br>BETHESDA OH 43719 | 007557P001-1395A-125<br>JOHN AND GOLDIE FULKERSON<br>39740 BADGERTOWN RD<br>BETHESDA OH 43719 |
| 005576P001-1395A-125<br>G4S SECURE SOLUTIONS USA INC<br>MANAGING COUNSEL CONTRACTS<br>1395 UNIVERSITY BLVD<br>JUPITER FL 33458 | 007372P001-1395A-125<br>JANE AND DOUG GALYEN<br>GARY MCDONALD POWER OF ATTORNEY<br>239 DERBY LN<br>FRANKLIN TN 37069 | 010824P001-1395A-125<br>PATRICIA GARDNER<br>1454 SIMPSON DR<br>COLUMBUS OH 43227 | 010820P001-1395A-125<br>PATRICIA AND HOWARD GARDNER<br>1454 SIMPSON DR<br>COLUMBUS OH 43227 |
| 005624P001-1395A-125<br>GARLIKOV AND ASSOCIATES INC<br>GLENN MARTIN<br>41 SOUTH HIGH ST STE 3400<br>COLUMBUS OH 43215 | 011464P001-1395A-125<br>RANDY GARRIS<br>123 DAVID KNIGHT DR<br>WHITE PLAINS KY 42464 | 000107P001-1395S-125<br>GCR TIRES AND SVC<br>JOHN VASUTA PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 | 005689P001-1395A-125<br>GEIBEL LUMBER CO INC<br>PO BOX 200<br>GREENVILLE KY 42345 |
| 018934P001-1395A-125<br>JOHN AND LYDIA GEIBEL<br>PO BOX 200<br>GREENVILLE KY 42345 | 005692P001-1395A-125<br>GELINDA M CANTRELL<br>424 WEST 1ST ST #1<br>TUSTIN CA 92780 | 005695P002-1395A-125<br>GENA ADKISSON TURNER<br>14341 COUNTY ROAD 317<br>JEWETT TX 75846 | 005706P001-1395A-125<br>GENERAL ELECTRICAL CAPITAL CORP<br>120 LONG RIDGE RD<br>STAMFORD CT 06927 |
| 019158P001-1395A-125<br>GEORGE AND MARILYN KEFFER<br>106 PROVIDENCE AVENUE, SE<br>NEW PHILADELPHIA OH 44663 | 000030P001-1395S-125<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000104P001-1395A-125<br>GEORGIA DEPT OF REVENUE  NE<br>1800 CENTURY CENTER BLVD<br>ATLANTA GA 30345 | 009480P001-1395A-125<br>MICHAEL GILLIGAN<br>ADDRESS INTENTIONALLY OMITTED |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009467P001-1395A-125<br>MICHAEL AND ELIZABETH GILLIGAN<br>1417 BLACKBURN LN<br>PLANO TX 75025 | 004066P001-1395A-125<br>DAVID MILLER AND WILLIAM GINGERICH<br>15416 AGLER RD<br>GARRETTSVILLE OH 44231 | 015101P001-1395A-125<br>WILLIAM GINGRICH<br>15416 AGLER ROAD RD<br>GARRETTSVILLE OH 44231 | 016219P001-1395A-125<br>WILLIAM R GLASS<br>10101 TOWNSHIP RD 161<br>CROOKSVILLE OH 43731 |
| 014690P001-1395A-125<br>WALTER GLAUSER<br>9841 GILMORE RD SE<br>GNADENHUTTEN OH 44629 | 005876P001-1395A-125<br>GLENN O HAWBAKER INC | 016170P002-1395A-125<br>GMS MINE REPAIR AND MAINTENANCE INC<br>TOM FURGASON<br>832 MORTH CREST DR # A<br>GRAND JUNCTION CO 81506 | 011686P001-1395A-125<br>RICHARD L GOODMAN SR AND JANICE GOODMAN<br>1130 NEVILLE ST<br>FOLLANSBEE WV 26062 |
| 013436P001-1395A-125<br>SUE AND WILLIAM GRABLE<br>C O J L ROGERS JR<br>PO BOX 168<br>GREENVILLE KY 42345 | 002867P001-1395A-125<br>CAROLYN  AND JAMES GRAHAM | 006001P001-1395A-125<br>GRAINGER INDUSTRIAL SUPPLY<br>100 GRAINGER PKWY<br>LAKE FOREST IL 60045 | 013480P001-1395A-125<br>SUSAN K GREEN<br>1033 MILFORD DR<br>PICKERINGTON OH 43147 |
| 006056P001-1395A-125<br>GREENCRAWF FARM LLC<br>38165 SPIEDEL RD<br>BETHESDA OH 43719 | 006057P001-1395A-125<br>GREENEBAUM DOLL AND MCDONALD PLLC<br>GREGORY R SCHAAF ESQ<br>300 WEST VINE ST<br>STE 1100<br>LEXINGTON KY 40507 | 009093P001-1395A-125<br>MARY AND DARRELL GREENWALT<br>P O BOX 66<br>LIVERMORE KY 42352 | 010905P001-1395A-125<br>PEGGY AMD DANNY GRISSOM<br>BRUCE MCDONALD POWER OF ATTORNEY<br>6107 STATE RD 176<br>DRAKESBORO KY 42337 |
| 006123P001-1395A-125<br>GS ENERGY<br>IAN GANZIER<br>P O BOX 31<br>WHEELING WV 26003 | 006124P001-1395A-125<br>GS ENERGY LLC<br>GARY GANZER<br>PO BOX 232<br>WHEELING WV 26003 | 006131P001-1395A-125<br>GUERNSEY MUSKINGUM ELECTRIC COOPERATIVE INC<br>17 SOUTH LIBERTY ST NEW<br>CONCORD OH 43782 | 006139P001-1395A-125<br>GULFPORT ENERGY CORP<br>14313 N MAY STE 100<br>OKLAHOMA CITY OK 73134 |
| 006140P001-1395A-125<br>GULFPORT ENERGY CORP<br>156 WOODROW AVE<br>STE 2<br>ST. CLAIRSVILLE OH 43950 | 012152P001-1395A-125<br>RUTH J GUNN<br>PO BOX 125<br>MORRISTOWN OH 43759 | 009923P001-1395A-125<br>MR MATT HAAGA<br>1215 NEBO RD<br>MADISONVILLE KY 42431 | 009025P001-1395A-125<br>MARTHA HAAS<br>C O TALMAGE ROGER JR<br>5000 SW 83RD ST<br>SOUTH MIAMI FL 32963 |
| 009026P001-1395A-125<br>MARTHA HAAS<br>TRUSTEE OF THE MARTHA ROGERS HAAS<br>1996 REVOCABLE TRUST<br>5000 SW 83RD ST<br>VERO BEACH FL 32960 | 009027P001-1395A-125<br>MARTHA HAAS<br>TRUSTEE OF THE MARTHA ROGERS HAAS<br>1996 REVOCABLE TRUST<br>5000 SW 83RD ST<br>MIAMI FL 33143 | 009028P001-1395A-125<br>MARTHA HAAS<br>5000 SW 83RD ST<br>MIAMI FL 33143 | 014501P001-1395A-125<br>VERNON HALL AND JULIA HALL<br>59200 YOKER VLY RD<br>QUAKER CITY OH 43773 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

006267P001-1395A-125
HANNA COAL CO

004050P001-1395A-125
DAVID DUANE HANNING
8632 OLD TOWN RD
NEW STRAITSVILLE OH 43766

010848P001-1395A-125
PAUL HANNING
25780 ROCKVIEW RD
ROCKBRIDGE OH 43149

018944P001-1395A-125
JULIE T HANSEN AND ALAN D HANSEN
225 HOPKINSVILLE ST
GREENVILLE KY 42345

014865P001-1395A-125
WENDY AND JAMES L HANSON JR
4796 STATE RTE 13 NE
NEW LEXINGTON OH 43764

014866P001-1395A-125
WENDY AND JAMES L HANSON JR
123 SUMMIT ST
SOMERSET OH 43783

004634P001-1395A-125
DWAIN AND PAULA HARKINS
1021 THIRD ST
BRILLIANT OH 43913

016201P001-1395A-125
HAROLD H ARNOLD AND BRENDA J ARNOLD
5510 STATE RTE 345
NEW LEXINGTOM OH 43764-9594

002237P001-1395A-125
BOB AND SHARON HARRAH

005479P001-1395A-125
FRED AND MARY JANE HARRAH

007554P001-1395A-125
JOHN AND CYNTHIA HARRAH

006353P001-1395A-125
HARRISON LEASING CO

001961P001-1395A-125
BETTY HARTLEY
ROUTE # 2
BARNESVILLE OH 43713

015694P001-1395A-125
BETTY HARTLEY
ROUTE # 2
BARNSEVILLE OH 43713

001955P001-1395A-125
BETTY AND EARL HARTLEY
61980 FAIRVIEW RD
BARNESVILLE OH 43713

016192P001-1395A-125
BRETT AND EARL HARTLEY
61980 FAIRVIEW RD
BARNESVILLE OH 43713

009109P001-1395A-125
MARY HARVERFIELD
105 NAVARRE RD
ROCHESTER NY 14621

004040P001-1395A-125
DAVID A HARVEY AND ERICA HARVEY
PO BOX 94
TRIMBLE OH 45782

013673P001-1395A-125
TERRY K AND MARY HELEN HARVEY
ROUTE #1
GLOUSTER OH 45732

000971P001-1395A-125
ALFRED O HAVERFIELD

004796P001-1395A-125
ELIZABETH O HAVERFIELD

005983P001-1395A-125
GRACE M HAVERFIELD

006313P001-1395A-125
HAROLD C HAVERFIELD

007375P001-1395A-125
JANET HAVERFIELD
331 CEDAR AVE
STEUBENVILLE OH 43925

008946P001-1395A-125
MARGUERITE E HAVERFIELD

006177P001-1395A-125
HC AND BETTY EPLEY
1984 SHARON DEPOY RD
GREENVILLE KY 42345

006460P001-1395A-125
HCR HOLDING LLC
701 MARKET ST
STE 770
ST. LOUIS MO 63101

006461P001-1395A-125
HCR HOLDINGS LLC
701 MARKET ST
STE 770
ST. LOUIS MO 63101

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

007575P001-1395A-125
JOHN J HEDGES
3060 CLEATON RD
CENTRAL CITY KY 42330

011428P001-1395A-125
RALPH AND DORTHY HENDERSON
67221 JOELLA DR
ST. CLAIRSVILLE OH 43950

015084P001-1395A-125
WILLIAM B HENDERSON
36195 TAPPAN-SCIO RD
SCIO OH 43988

014567P001-1395A-125
VIVIAN M HEPNER
41415 DEERSVILLE RIDGE RD
CADIZ OH 43907

006553P001-1395A-125
HERBERT AND ILENE LEAR
11903 ST RT 175
GREENVILLE KY 42345

006555P001-1395A-125
HERBERT LEAR
1190 STATE RD 175 SOUTH
GREENVILLE KY 42345

006586P001-1395A-125
HESS CORP
1501 MCKINNEY ST
HOUSTON TX 77010

006587P001-1395A-125
HESS OHIO DEVELOPMENTS LLC
1501 MCKINNEY ST
HOUSTON TX 77010

006588P001-1395A-125
HESS OHIO DEVELOPMENTS LLC
HESS TOWER
1501 MCKINNEY ST
HOUSTON TX 77010

007454P001-1395A-125
JENNIFER MCDOUGAL HETZLER
6232 FOREST TRL
SIGNAL MOUNTAIN TN 37377

006651P001-1395A-125
HILLTOP HAVEN INC
PO BOX 726
BURKESVILLE KY 42717

006655P001-1395A-125
HILLTOP HAVEN INC
PO BOX 726
BURKESVILLE KY 42717

013855P001-1395A-125
THOMAS H HISRICH
121 WEST FOURTH ST
DOVER OH 44622

006694P001-1395A-125
HOCHSTETLER FAMILY RETREAT LLC
2700 KIDRON RD
ORRVILLE OH 44667

006695P001-1395A-125
HOCHSTETLER FAMILY RETREAT LLC
2552 KIDRON RD
ORRVILLE OH 44667

012651P001-1395A-125
SHIRLEY AND THOMAS HOLLON
131 OAK POINTE CT
BOWLING GREEN KY 42103

006756P001-1395A-125
HOLMES LIMESTONE CO
P O  BOX 295
BERLIN OH 44610

000128P001-1395S-125
HOLMES LIMESTONE INC
MERLE MULLET PRESIDENT
4255 STATE RTE 39
BERLIN OH 44610

006762P001-1395A-125
HOLMES MINERALS LTD
2425 TOWNSHIP RD 444
SUGARCREEK OH 44681

006763P001-1395A-125
HOLMES MINERALS LTD
PO BOX 26
WALNUT CREEK OH 44687

006767P001-1395A-125
HOLMES WOODLAND INC
9140 COUNTY RD 329
HOLMESVILLE OH 44633

005045P001-1395A-125
EVERETT AND JOAN HOLMES
8150 JOHNSON RUN RD
GLOUSTER OH 45732-9738

015559P001-1395A-125
HOLT TEXAS LTD
P O BOX 540788
DALLAS TX 75354

017173P003-1395A-125
HOLT TEXAS LTD. DBA HOLT CAT AND DBA
AND DBA HOLT RENTAL SVC
ZACHARY J. FANUCCHI
700 N SAINT MARY'S ST.,
SUITE 1825
SAN ANTONIO TX 78205

007322P001-1395A-125
JAMES D AND SHARON HOOK
17522 COUNTY HIGHWAY 70
FOREST OH 45843

007323P001-1395A-125
JAMES DALE HOOK
17522 COUNTY HIGHWAY 70
FOREST OH 45843

006811P001-1395A-125
HOPEDALE MINING LLC
PO BOX 415
HOPEDALE OH 43976

006788P001-1395A-125
HORIZON COAL CORP

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 003971P001-1395A-125<br>DAN L HORN<br>1745 MATHIAS RACEWAY RD<br>NEW PHILADELPHIA OH 44663 | 007473P001-1395A-125<br>JERRY AND JANET HORN<br>3724 OLDTOWN VLY RD SW<br>NEW PHILIDELPHIA OH 44663 | 007474P001-1395A-125<br>JERRY AND JANET HORN<br>724 OLDTOWN VLY RD<br>NEW PHILIDELPHIA OH 44663 | 015742P001-1395A-125<br>JERRY AND JANET HORN<br>3724 OLDTOWN VLY<br>NEW PHILIDELPHIA OH 44663 |
| 007601P001-1395A-125<br>JOHN WESLEY HORN<br>1199 STATE RTE 181 SOUTH<br>GREENVILLE KY 42345 | 015745P001-1395A-125<br>JOHN WESLEY HORN<br>1199 STATE RTE 101 SOUTH<br>GREENVILLE KY 42345 | 009490P001-1395A-125<br>MICHAEL L AND TERESA L VAN HORN<br>PO BOX 841<br>NEW LEXINGTON OH 43764 | 004935P001-1395A-125<br>ERIC AND DEBBIE HOSKINSON<br>10528 MILLERTOWN<br>GLOUSTER OH 45732 |
| 006870P001-1395A-125<br>HOWARD AND ELAINE REVLETT<br>13105 HIGHWAY 81 SOUTH<br>SACRAMENTO KY 42372 | 006871P001-1395A-125<br>HOWARD AND MARY COVINGTON<br>106 BROWNING LN<br>GREENVILLE KY 42345 | 016182P001-1395A-125<br>HOWARD COVINGTON AND MARY COVINGTON<br>106 BROWNING LN<br>GREENVILLE KY 42345 | 015748P001-1395A-125<br>KAREN HUBBARD<br>1878 EDGWOOD DR<br>CAMANO ISLAND WA 98282 |
| 008323P001-1395A-125<br>LARRY W HUDOCK<br>PO BOX 503<br>MAYNARD OH 43937 | 005923P001-1395A-125<br>GON 'KEVIN' HUH<br>3389 SHADY GROVE RD<br>CLARKSVILLE TN 37043 | 008386P001-1395A-125<br>LEE M HUTCHISON<br>11332 ST HWY #213<br>TORONTO OH 43964 | 000031P001-1395S-125<br>IDAHO ATTORNEY GENERAL<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 |
| 000105P001-1395A-125<br>IDAHO STATE TAX COMMISION<br>PO BOX 36<br>BOISE ID 83722 | 000032P001-1395S-125<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000106P001-1395A-125<br>ILLINOIS DEPT OF REVENUE<br>JAMES R THOMPSON CENTER CONCOURSE LEVEL<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601-3274 | 007053P001-1395A-125<br>INDEMNITY NATIONAL INSURANCE CO<br>4800 OLD KINSTON PIKE<br>STE 220<br>KNOXVILLE TN 37919 |
| 000033P001-1395S-125<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000107P001-1395A-125<br>INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION MS 108<br>100 NORTH SENATE AVE RM N240<br>INDIANAPOLIS IN 46204 | 004150P001-1395A-125<br>DEBORAH AND JOE INMAN<br>BRENDA COOMER<br>1550 CHESTNUT ST<br>BOWLING GREEN KY 42101 | 000004P001-1395S-125<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| 000006P001-1395S-125<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE MD 21201 | 000012P001-1395S-125<br>INTERNAL REVENUE SERVICE<br>500 N. CAPITOL ST. NW<br>WASHINGTON DC 20221 | 000108P001-1395A-125<br>INTERNAL REVENUE SVC<br>1111 CONSTITUTION AVE NW<br>WASHINGTON DC 20224 | 007131P001-1395A-125<br>INTERNAL REVENUE SVC<br>CC:PA:LPD:DRU<br>ASSOCIATE CHIEF COUNSEL<br>WASHINGTON DC 20044 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 0071313S001-1395A-125<br>INTERNAL REVENUE SVC<br>POB 7604<br>Ben Franklin Station<br>WASHINGTON DC 20044 | 000724P001-1395A-125<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>JAMES T CALLAHAN GENERAL PRESIDENT<br>1125 17TH ST NW<br>WASHINGTON DC 20036 | 000725P001-1395A-125<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL UNION NO 400<br>PO BOX 5929<br>HELENA MT 59604-5929 | 000726P001-1395A-125<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL UNION NO 953<br>BARRY DIXON PRESIDENT<br>151 PENNSYLVANIA SE<br>ALBUQUERQUE NM 87108 |
| 000727P001-1395A-125<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL UNION NO 955<br>17603-114 AVE<br>EDMONTON AB T5S 2R9<br>CANADA | 000728S001-1395A-125<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>LOCAL UNION NO 955<br>#201 1212-31 AVE NE<br>CALGARY AB T2E 7-S8<br>CANADA | 007341P001-1395A-125<br>JAMES MILLER AND JOHN IONNO<br>PARTNERSHIP AN OHIO PARTNERSHIP<br>3412 GUILFORD NW<br>CANTON OH 44718 | 007578P001-1395A-125<br>JOHN M IONNO<br>3417 GUILFORD NW<br>CANTON OH 44718 |
| 000034P001-1395S-125<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FLOOR<br>DES MOINES IA 50319 | 000109P001-1395A-125<br>IOWA DEPT OF REVENUE HOOVER BUILDING<br>PO BOX 10471<br>DES MOINES IA 50306-3457 | 000110P001-1395A-125<br>IRS INTERNAL REVENUE SVC<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 | 007176P001-1395A-125<br>IRVING C AND MARRY L HALL<br>61221 WILLOW RD<br>QUAKER CITY OH 43773 |
| 007178P001-1395A-125<br>IRVING C AND MARY L HALL<br>61221 WILLOW RD<br>QUAKER CITY OH 43773 | 007179P001-1395A-125<br>IRVING C HALL AND MARY L HALL TRUSTEES<br>61221 WILLOW RD<br>QUAKER CITY OH 43773 | 000136P001-1395S-125<br>J AND L PROFESSIONAL SALES INC<br>PAUL WISCHMANN PRINCIPAL<br>260 METEOR CIR<br>FREEDOM PA 15042 | 001967P001-1395S-125<br>J CRAIG COWGILL, ATTORNEY AT LAW<br>1219 EMERALD GREEN LANE<br>HOUSTON TX 77094 |
| 007229P001-1395A-125<br>J L ROGERS FAMILY LLC<br>A FLORIDA LIMITED LIABLITY CO<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 007236P001-1395A-125<br>JACK AND ARLEEN MATUSEK<br>48050 STONES RUN RD<br>ST. CLAIRSVILLE OH 43958 | 007237P001-1395A-125<br>JACK AND ARLEEN MATUSEK<br>48050 SLOAN RUN RD<br>ST. CLAIRSVILLE OH 43950 | 015739P001-1395A-125<br>JACK AND ARLEEN MATUSEK<br>48050 SLOANS RUN RD<br>ST. CLAIRSVILLE OH 43950 |
| 007233P001-1395A-125<br>JACK AND EDWARD KASLER<br>6212 SMITH RUN RD<br>GLOUSTER OH 45732 | 007234P001-1395A-125<br>JACK AND KATHRYN KASLER<br>6212 SMITH RUN RD<br>GLOUSTER OH 43812 | 007329P001-1395A-125<br>JAMES F GRAHAM REVOCABLE TRUST NUMBER 1<br>C O GRAHAM AND GRAHAM CO LPA<br>PO BOX 340<br>ZAINESVILLE OH 43702-0340 | 007333P001-1395A-125<br>JAMES H POLLOCK TRUST<br>C O R JEFFERY POLLOCK ESQ<br>600 SUPERIOR AVE E 2100<br>CLEVELAND OH 44114 |
| 007334P001-1395A-125<br>JAMES H POLLOCK TRUST<br>600 SUPERIOR AVE E 2100<br>CLEVELAND OH 44114 | 007337P001-1395A-125<br>JAMES KELLY PUTMAN AND ILENE ALDA PUTMAN<br>TRUSTEES OF THE PUTMAN FAMILY TRUST<br>4226 W 176TH ST<br>TORRANCE CA 90504 | 007340P001-1395A-125<br>JAMES M GAITIS ESQ<br>INTERNATIONAL ARBITRATION CHAMBERS<br>PO BOX 1213<br>WHITEFISH MT 59937 | 015616P001-1395A-125<br>JAMES ROGERS III<br>TESTAMENTARY TRUSTEE UNDER OF<br>JAMES LLOYD ROGERS JR<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 015617P001-1395A-125<br>JAMES ROGERS III<br>TESTAMENTARY TRUSTEE UNDER<br>THE WILL OF JAMES L ROGERS JR<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 015618P001-1395A-125<br>JAMES ROGERS III<br>TESTAMENTARY TRUSTEE UNDER<br>THE WILL OF JAMES L ROGERS JR<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 007226P001-1395A-125<br>JB AND D HOLDINGS LTD<br>PO BOX 246<br>EAST PALESTINE OH 44413 | 007407P001-1395A-125<br>JEAN JONES TRUST<br>828 DOERWOOD CT<br>KIRKWOOD MO 63122 |
| 007410P001-1395A-125<br>JEFF AND DEB MERCER FAMILY LLC<br>72401 KINSMAN RD<br>ST. CLAIRSVILLE OH 43950 | 007417P001-1395A-125<br>JEFFCO RESOURCES INC<br>72 AIRPORT RD<br>WINTERSVILLE OH 43953 | 007419P001-1395A-125<br>JEFFCO RESOURCES INC<br>P O BOX 1298<br>STEUBENVILLE OH 43952 | 007421P001-1395A-125<br>JEFFCO RESOURCES INC<br>P O BOX 728<br>STEUBENVILLE OH 43952 |
| 015741P001-1395A-125<br>JEFFCO RESOURCES INC<br>72 AIRPORT RD<br>WITERSVILLE OH 43953 | 007425P001-1395A-125<br>JEFFERSON COUNTY OHIO<br>301 MARKET ST<br>STEUBENVILLE OH 43952 | 013289P001-1395A-125<br>STEVEN AND JAMIE JENNINGS<br>185 NORRIS RD<br>RAYLAND OH 43943 | 016205P001-1395A-125<br>JOE AND ALICE ELLIS<br>43 ELLIS DR<br>RAYLAND OH 43943 |
| 015744P001-1395A-125<br>JOHN AND JOYCE PELTZ<br>9614 COUNTY RD<br>ADENA OH 43901 | 007552P001-1395A-125<br>JOHN AND SUSAN MAUERSBERGER<br>39225 NATIONAL RD<br>P O BOX 31<br>MORRISTOWN OH 43759 | 007584P001-1395A-125<br>JOHN P DAGRAVA AND MARGARET A WILLIAMS<br>N K A MARGARET A DAGRAVA<br>69544 WILLIAMS RD<br>ST. CLAIRSVILLE OH 43950 | 007585P001-1395A-125<br>JOHN P DAGRAVA AND MARGARET A WILLIAMS<br>N K A MARGARET A DAGRAVA<br>TRUSTEE FOR THE DAGRAVA FAMILY<br>REVOCABLE LIVING TRUST<br>69544 WILLIAMS RD<br>ST. CLAIRSVILLE OH 43950 |
| 007592P001-1395A-125<br>JOHN T AND DEBORAH BRIODY<br>3739 LEGACY RUN<br>OWENSBORO KY 42301 | 004725P001-1395A-125<br>EDIE MCDOUGAL JOHNSON<br>23 OAKLAND DR<br>DESTREHAN LA 70047 | 007309P001-1395A-125<br>JAMES AND SUE JOHNSON<br>7380 WILDERCLIFF DR<br>ATLANTA GA 30328 | 011661P001-1395A-125<br>RHONDA LEIGH JOHNSON<br>11088 TUNNEL HILL RD<br>CROOKESVILLE OH 43737 |
| 015826P001-1395A-125<br>RHONDA LEIGH JOHNSON<br>11088 TUNNEL HILL RD<br>CROOKSVILLE OH 43737 | 013437P001-1395A-125<br>SUE JOHNSON<br>7380 WILDERCLIFF DR<br>ATLANTA GA 30328 | 007305P001-1395A-125<br>JAMES AND LESLIE JOHNSTON<br>511 OXFORD PL<br>LOUISVILLE KY 40207 | 007484P001-1395A-125<br>JESSIE AND LESLIE JOHNSTON<br>511 OXFORD PL<br>LOUISVILLE KY 40207 |
| 014691P001-1395A-125<br>WALTER JOHNSTON<br>43160 PINEHOLLOW RD<br>ELKTON OH 44415 | 007676P001-1395A-125<br>JON AND CRYSTAL SIMMS<br>565 KENNEDY RD<br>GREENVILLE KY 42345 | 007680P001-1395A-125<br>JON FLEAGANE EXECUTOR OF THE<br>ESTATE OF ROBERT FLEAGANE DECEASED<br>4954 READ RD<br>MOORPARK CA 93021 | 007750P001-1395A-125<br>JOSEPH AMD DIANE BEER<br>5246 MILO AVE<br>MAPLE HEIGHTS OH 44137 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 007747P001-1395A-125<br>JOSEPH AND ALICE ELLIS<br>43 ELLIS DR<br>RAYLAND OH 43943 | 007748P001-1395A-125<br>JOSEPH AND MARION SHEPHERD<br>47651 MORNINGSIDE DR<br>ST. CLAIRSVILLE OH 43950 | 007749P001-1395A-125<br>JOSEPH AND SANDY HANNING<br>14509 SR 664S<br>LOGAN OH 43138 | 007752P001-1395A-125<br>JOSEPH AND SUZAN HARRA |
| 007753P001-1395A-125<br>JOSEPH AND THERESA FISTER<br>8028 DUNCAN PLAINS RD<br>ALEXANDRIA OH 43001 | 017239P001-1395A-125<br>JOSEPH TW AND ANNE E POWELL<br>1605 HARPERS FERRY RD<br>COLLEGE STATION TX 77845 | 016725P001-1395A-125<br>JOY GLOBAL UNDERGROUND LLC<br>40 PENN WOOD PL<br>STE 100<br>WARREN DALE PA 15086 | 007775P001-1395A-125<br>JOY GLOBAL UNDERGROUND MINING LLC<br>40 PENWOOD PL<br>STE 100<br>MARRENDALE PA 15086 |
| 015747P005-1395A-125<br>JOY GLOBAL UNDERGROUND MINING, LLC<br>40 PENNWOOD PL., SUITE 100<br>WARRENDALE PA 15086 | 015747S001-1395A-125<br>JOY GLOBAL UNDERGROUND MINING, LLC<br>PIETRAGALLO, GORDON, ALFANO, ET AL<br>RICHARD J. PARKS, ESQ.<br>7 W STATE ST<br>SHARON PA 16146 | 007532P001-1395A-125<br>JOE R JUDSON<br>2783 SR 78 NW<br>MALTA OH 43758 | 009115P001-1395A-125<br>MARY L JUDSON<br>2800 SR 78<br>MALTA OH 43758 |
| 011498P001-1395A-125<br>RAY AND LISA JUDSON<br>8055 MILLER RD<br>MALTA OH 43758 | 015824P001-1395A-125<br>RAY AND LISA JUDSON<br>8055 MILLER RD<br>MALTA OH 43730 | 007805P001-1395A-125<br>JUNE DONATO AND SANDRA GRAY<br>9841 GILMORE RD SE<br>GNADENHUTTEN OH 44629 | 007816P001-1395A-125<br>K AND S SHUGART FARMS FAMILY LTD PARTNERSHIP<br>63568 COUNTY HOME RD<br>LORE CITY OH 43755 |
| 016206P001-1395A-125<br>K AND S SHUGERT FARMS FAMILY<br>LIMITED PARTNERSHIP<br>63568 COUNTY HOME RD<br>LORE CITY OH 43755 | 000035P001-1395S-125<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FLOOR<br>TOPEKA KS 66612-1597 | 000111P001-1395A-125<br>KANSAS DEPT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA KS 66625-9000 | 007845P001-1395A-125<br>KAREN HUBBARD FKA KAREN M KING<br>1878 EDGEWOOD DR<br>CAMANO ISLAND WA 98282 |
| 002898P001-1395A-125<br>CARROLL Z KEENER AND LINDA K KEENER<br>3455 RICE RD<br>NEW PHILIDELPHIA OH 44663 | 005737P002-1395A-125<br>GEORGE AND MARILYN KEFFER<br>1573 OLDTOWN VALLEY ROAD SE<br>NEW PHILADELPHIA OH 44663 | 015620P001-1395A-125<br>KEITH AND MYA MCDONALD<br>PAM DAVIDSON POWER OF ATTORNEY<br>320 HUNT RD<br>DUNMOOR KY 42339 | 000036P001-1395S-125<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 |
| 000075P001-1395S-125<br>KENTUCKY DEPARTMENT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD.<br>FRANKFORT KY 40601-4311 | 000112P001-1395A-125<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH STR<br>FRANKFORT KY 40601-2103 | 000077P001-1395S-125<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LANE<br>FRANKFORT KY 40601 | 007955P001-1395A-125<br>KENTUCKY POWER COOPERATIVE INC<br>4775 LEXINGTON RD<br>PO BOX 707<br>WINCHESTER KY 40392-0707 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009487P001-1395A-125<br>MICHAEL J KERNYA<br>49649 VALLEY RD<br>HOPRDALE OH 43976 | 014529P001-1395A-125<br>VICTOR KETCHAM AND RICHARD KETCHAM<br>755 S HIGH ST<br>COLUMBUS OH 43206 | 008815P001-1395A-125<br>LYNN KETTLER<br>71 LYNWOOD AVE<br>WHEELING WV 26003 | 005021P001-1395A-125<br>EUGENE AND AME KIKO<br>4462 SHERMONT<br>CANTON OH 44706 |
| 010067P001-1395A-125<br>NANCY KILCHER<br>1312 PASADENA AVE<br>VILLA 16<br>SOUTH PASADENA FL 33707 | 008019P001-1395A-125<br>KIMBLE CO<br>3596 STATE RTE 39 NW<br>DOVER OH 44622 | 015750P001-1395A-125<br>KIMBLE CO<br>3596 STATE RD 39 NW<br>DOVER OH 44622 | 008022P001-1395A-125<br>KIMBLE RESOURCES<br>3596 STATE RTE 39 NW<br>DOVER OH 44622 |
| 008031P002-1395A-125<br>KINETIC LEASING INC.<br>P O BOX 9785<br>FARGO ND 58106 | 007437P001-1395A-125<br>JEFFREY J KING JR<br>110 KATHY DR<br>WINTERSVILLE OH 43953 | 013862P002-1395A-125<br>THOMAS P KING JR<br>3 B VENETIAN WAY<br>INDIAN HARBOR BEACH FL 32937 | 015730P001-1395A-125<br>FLOWEL KING<br>12055 STATE RD 175 SOUTH<br>GREENVILLE KY 42345 |
| 005354P001-1395A-125<br>FLOWELE KING<br>12055 STATE RTE 175 SOUTH<br>GREENVILLE KY 42345 | 018935P001-1395A-125<br>JEFFREY J KING<br>110 KATHY DR<br>WINTERSVILLE OH 45953 | 015082P001-1395A-125<br>WILLIAM AND SHARON KING<br>3002 PEACEFUL PL<br>EVANSVILLE IN 47720 | 015083P001-1395A-125<br>WILLIAM AND SHARON KING<br>3002 PEACEFUL PL<br>EVANSVILLE KY 47720 |
| 004162P001-1395A-125<br>DEBRA S KINNEY<br>698 POWHATAN AVE<br>COLUMBUS OH 43204 | 007590P001-1395A-125<br>JOHN R KINSEY JR<br>3005 RICE RD<br>NEW PHILIADELPHIA OH 44663 | 011652P001-1395A-125<br>RHETTA J KIRKPATRICK | 003665P001-1395A-125<br>CORINNE KNIGHT<br>143 REYNOLDS DR<br>BEECHMONT KY 42323 |
| 007819P001-1395A-125<br>KO MINING CO INC<br>10155 NEBO RD<br>PO BOX 50<br>NEBO KY 42441 | 007820P001-1395A-125<br>KO MINING INC<br>PO BOX 50<br>NEBO KY 42441 | 016369P001-1395A-125<br>KOMATSU FINANCIAL LIMITED PARNERSHIP<br>1701 W GOLF RD<br>ROLLING MEADOWS IL 60008 | 008144P001-1395A-125<br>KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>1701 W GOLF RD<br>STE 1- 300<br>ROLLING MEADOWS IL 60008 |
| 016018P001-1395A-125<br>KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>1701 GOLF RD<br>STE 1-300<br>ROLLING MEADOWS IL 60008 | 015763P001-1395A-125<br>KOMATSU FINANCIAL LIMITED PARTNERSHIP<br>1701 W GOLF RD<br>ROLLING MEADOWS IL 60008 | 000131P001-1395S-125<br>KOMATSU SOUTHWEST<br>GRANT ADAMSPRESIDENT<br>6101 PAN AMERICAN W FWY NE<br>ALBUQUERQUE NM 87109 | 007518P001-1395A-125<br>JOANNE KAY KOPKA<br>2143 PRYSI RD N W<br>SUGARCREEK OH 44681 |

# Westmoreland Coal Company, et al.
## Exhibit Pages

015099P001-1395A-125
WILLIAM F KROL JR
66701 TOWN HILL RD
BETHESDA OH 43719

008200P001-1395A-125
KRULOCK COAL CO
PO BOX 95
MORRISTOWN OH 43759

005349P001-1395A-125
FLORENCE DAVID AND DANIEL KRULOCK
PO BOX 24
MORRISTOWN OH 43907

005345P001-1395A-125
FLORENCE KRULOCK DAVID G KRULOCK
DANIEL J KRULOCK
FRANK A FREGIATO
320 HOWARD ST
BRIDGEPORT OH 43912

001199P001-1395A-125
ANTHONY J KUTTIE
P O BOX 95
HARRISVILLE OH 43974

008226P001-1395A-125
KYLE LIMITED PARTNERSHIP RONALD AND
SHIRLEY WESTHAFER
5734 WOLF RUN RD SE
DENNISON OH 44621

004738P001-1395A-125
EDWARD L LAPANJA AND CATHERINE LAPANJA
136 SYCAMORE
MINGO JUNCTION OH 43938

008839P001-1395A-125
MABEL LAPANJA
233 NORRIS RD
RAYLAND OH 43943

015560P001-1395A-125
LCA BANK CORP
1375 DEER VALLEY DR
STE 218
PARK CITY UT 84060

008369P001-1395A-125
LCC KENTUCKY LLC
200 WEST VINE ST
STE 300
LEXINGTON KY 40507

004448P001-1395A-125
DONALD LEAR SR
2615 GREEN CHAPPEL RD
WHITE PLAINS KY 42464

004440P001-1395A-125
DONALD AND JUDY LEAR SR
2614 GREEN CHAPLE RD
WHITE PLAIN KY 42464

015112P001-1395A-125
WILLIAM LEAR
5933 HATCHETT MILL
SPOTSVILLE KY 42458

015123P001-1395A-125
WILLIAMS AND SADIE LEAR
5993 HATCHETT MILL
SPOTTSVILLE KY 42458

008379P001-1395A-125
LEATHERWOOD FARM LTD
6969 FOUNTAIN NOOK RD
APPLE CREEK OH 44606

015114P001-1395A-125
WILLIAM P AND JUDITH A LEDGER
6459 BAYBERRY DR
SEVEN HILLS OH 44131

004449P001-1395A-125
DONALD LEE AND ELLEN LEE
929 S 250 W
HEBRON IN 46341

008708P001-1395A-125
LOREN LEE AND KAY LEE
193 STONEYBROOK DR
GREENWOOD IN 46142

011798P001-1395A-125
ROBERT LEEPER
TRUSTEE  OF THE LEEPER FAMILY TRUST
3980 N DUGAN RD
MCCONNELSVILLE OH 43756

013854P001-1395A-125
THOMAS E LEEPER
TRUSTEE  OF THE LEEPER FAMILY TRUST
510 S OCEAN BLVD
NORTH MYRTLE BLVD. SC 29582

018943P001-1395A-125
JANET T LEITNER AND MICHAEL W LEITNER
2031 SHERWOOD AVE
LOUISVILLE KY 40205

015588P004-1395A-125
LEON INDEPENDENT SCHOOOL DISTRICT
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

008476P001-1395A-125
LEROY AND MATTIE MILLER
8427 FREASE RD
FREDRICKSBURG OH 44627

008508P001-1395A-125
LEWIS G AND WANDA F STRATTON
301 STRATTON LN
FLUSHING OH 43977

008509P001-1395A-125
LEWIS G AND WANDA STRATTON
72415 STRATTON LN
FLUSHING OH 43977

002452P001-1395A-125
BRIAN AND LIZ LEWIS
520 TEXAS RD
COLONY KS 66015

015121P001-1395A-125
WILLIAM T LEWIS
PO BOX 432
LISBON OH 44432

008523P001-1395A-125
LEXINGTON COAL CO LLC
200 WEST VINE ST
STE 300
LEXINGTON KY 40507

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

015767P001-1395A-125
LEXINGTON COAL CO LLC
200 WEST VINE ST
LEXINGTON KY 40507

008528P001-1395A-125
LEXON INSURANCE CO
10002 SHELBYVILLE RD
STE 100
LOUISVILLE KY 40223

008537P001-1395A-125
LIGGETT ENTERPRISES LTD
P O BOX 84
SALEM OH 44460

008538P001-1395A-125
LIGGETT ENTERPRISES LTD
EMILY WAGNER
242 JADE CIR
CANFIELD OH 44406

005728P001-1395A-125
GERALD AND JUDITH LILES
3111 4TH ST
APT 320
SANTA MONICA CA 90405

011831P001-1395A-125
ROBERT LINARD JR
4532 JOHNSTOWN RD
DOVER OH 44622

008568P001-1395A-125
LINCOLN COUNTY TREASURER
925 SAGE AVE STE 102
KEMMERER WY 83101

017064P004-1395A-125
LINCOLN COUNTY, WYOMING
C/O LINCOLN COUNTY TREASURER
925 SAGE, SUITE 102
KEMMERER WY 82101

019159P001-1395A-125
LINDA LEE RAGSDALE
11330 ST. HWY #213
TORONTO OH 43964

008578P002-1395A-125
LINDA LEE RAGSDALE AND
ANTHONY STEVEN RAGSDALE
797 COUNTY ROAD 42
TORONTO OH 43964

019160P001-1395A-125
LINDA LEE RAGSDALE AND ANTHONY STEVEN RAGSDAL
11330 ST. HWY #213
TORONTO OH 43964

008582P001-1395A-125
LINDA S DUNLAP TRUSTEE
39777 NATT RD
BETHESDA OH 43719

018948P001-1395A-125
MELISSA T LINKES AND CLIFFORD LINKES
2197 TABORLAKE CIR
LEXINGTON KY 40502

015768P001-1395A-125
LISA AND JOHN FAIRCHILD
297 BAEGETT LN
GREENVILLE KY 42345

008669P001-1395A-125
LOIS I NUZUM VERONTE AND RAYMOND VERONTE
359 MANOR PK CIR
PACHECO CA 94553

008696P001-1395A-125
LONNIE J BRAKE
17656 JOY CREEK RD
CHESTERHILL OH 43728

005768P001-1395A-125
GERARD AND IRENE LOPEZ
1623 WARREN RD
LAKEWOOD OH 44107

000037P001-1395S-125
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000113P001-1395A-125
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

005480P001-1395A-125
FRED AND MARY LOVE
6195 BRENTEREST DR
NASHPORT OH 43830

007349P001-1395A-125
JAMES R AND SANDRA L LOWE
9495 MILLER LN
GARDEN RIDGE TX 78266

018946P001-1395A-125
LINDA LOY
1611 CANTRIL CIR
LEXINGTON KY 40505

008232P001-1395A-125
LPT MANAGEMENT INC
159 CHARLESTON ST
CADIZ OH 43907

008749P001-1395A-125
LUCAS AND KIRSTEN CAMERON
2488 SHREWSBURY RD
COLUMBUS OH 43211

002861P001-1395A-125
CAROL ANN LUCAS
9450 BUSH RUN RD
ADAMSVILLE OH 43802

002870P001-1395A-125
CAROLYN ANN LUCAS
9450 BUSH RUN RD
ADAMSVILLE OH 43802

004434P001-1395A-125
DONALD AND JO LUCAS
65711 BODEN RD
CAMBRIDGE OH 43725

007523P001-1395A-125
JOE AND BEVERLY LUCAS
16841 ST RT 550
AMESVILLE OH 45711

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 015743P001-1395A-125<br>JOE AND BEVERLY LUCAS<br>16841 ST RT 550<br>AMESVILLE OH 43021 | 014704P001-1395A-125<br>WANDA AND GENE LUCKETT<br>PO BOX 249<br>BEECHMONT KY 42323 | 004435P001-1395A-125<br>DONALD A LUSCH<br>TRUSTEE OF THE DONALD A LUSCH LIVING  TRUST U D T | 004437P001-1395A-125<br>DONALD A LUSCH |
| 014568P001-1395A-125<br>VIVIAN W LUSCH<br>TRUSTEE OF THE VIVIAN W LUSCH LIVING TRUST U D T | 015769P001-1395A-125<br>LYDIA ANN YODER<br>4485 TR 606<br>FREDICKSBURG OH 44627 | 000124P001-1395S-125<br>LYKINS ENERGY SOLUTIONS<br>D JEFF LYKINS PRESIDENT CEO<br>5163 WOLFPEN PLEASENT HILL RD<br>MILFORD OH 45150 | 018930P001-1395A-125<br>LYKINS ENERGY SOLUTIONS |
| 015773P001-1395A-125<br>LYNX INC<br>1463 HUNTING CREEK CT<br>OWNESBORO KY 42303 | 008817P001-1395A-125<br>INC LYNX<br>1463 HUNTING CREEK CT<br>OWENSBORO KY 42303 | 000105P001-1395S-125<br>M AND C TRANSPORTATION LLC<br>JEFFREY W CRUM PRESIDENT<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 008822P001-1395A-125<br>M AND H PARTNERSHIP<br>8008 TR 662<br>DUNDEE OH 44624 |
| 015774P001-1395A-125<br>M AND H PARTNERSHIP<br>8008 TR 662 DUNDEE<br>DUNDEE OH 44624 | 008824P004-1395A-125<br>M&C TRANSPORTATION LLC<br>JEFFREY CRUM<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 008838P001-1395A-125<br>MABEL AND R E MACDOWELL | 000038P001-1395S-125<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000114P001-1395A-125<br>MAINE REVENUE SVC<br>24 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 007299P001-1395A-125<br>JAMES A MAJOR<br>FLUSHING OH 43977 | 015187P001-1395A-125<br>WILLIS P MAJOR AND EMMA A MAJOR<br>PO BOX 86<br>MORRISTOWN OH 43759 | 008924P001-1395A-125<br>MARATHON PIPE LINE LLC<br>539 S MAIN ST<br>FINDLAY OH 45840 |
| 015775P001-1395A-125<br>MARATHON PIPE LINE LLC<br>539 SOUTH MAIN RD<br>FINDLAY OH 45840 | 008956P001-1395A-125<br>MARIETTA COAL CO<br>JOHN E NICOLOZAKES<br>67705 FRIENDS CHURCH RD<br>S. CLAIRSVILLE OH 43950 | 015776P001-1395A-125<br>MARIETTA COAL CO<br>67705 FRIENDS CHURCH RD<br>ST. CLAIRSVILLE OH 43950 | 016053P001-1395A-125<br>MARIETTA COAL CO<br>67705 FRIENDS CHURCH RD<br>SAINT CLAIRSVILLE OH 43950 |
| 008957P002-1395A-125<br>MARIETTA COAL COMPANY<br>C/O TRIBBIE, PLUMMER, CHURCH & LAPLANTE, LLC<br>ATTN:  KEITH PLUMMER<br>139 WEST EIGHTH STREET<br>PO BOX 640<br>CAMBRIDGE OH 43725 | 013479P001-1395A-125<br>SUSAN K MARION<br>1264 FOGG DR<br>LANCASTER OH 43130 | 015779P001-1395A-125<br>MARK AND EVELYN VERHOVEC<br>1205 TWP RD Q56<br>RAYLAND OH 43943 | 007310P001-1395A-125<br>JAMES AND SUE MARKELL<br>1058 DOUG HILL RD<br>ISLAND KY 42350 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019  05:43:57 PM

---

008994P001-1395A-125
MARKWEST LIBERTY MIDSTREAM AND RESOURCES LLC

009004P001-1395A-125
MARQUETTE EXPLORATION LLC
2002 TIMBERLOCK PL STE 440
THE WOODLANDS TX 77380

009022P001-1395A-125
MARTHA AND GEORGE POULOS

009024P001-1395A-125
MARTHA E GROVES AND JEAN A RUDNICK
69762 MORRISTOWN-FLUSHING RD
FLUSHING OH 43977

019161P001-1395A-125
MARTHA L BLASS
11650 STATE ROUTE 175 SOUTH
GREENVILLE KY 42345

009031P001-1395A-125
MARTHA ROGERS HAAS 1996 REVOCABLE TRUST
MARTHA ROGERS HAAS
5000 SW 83RD ST
MIAMI FL 33143

009032P001-1395A-125
MARTHA ROGERS HAAS 1996 REVOCABLE TRUST
MARTHA HAAS TRUSTEE
5000 SW 83RD ST
MIAMI FL 33143

009038P001-1395A-125
MARTHA ROGERS HAAS REVOCABLE TRUST
MARTHA ROGERS HAAS TRUSTEE
5000 SW 83RD ST
MIAMI FL 33143

003082P001-1395A-125
CHARLES E MARTIN II

009043P001-1395A-125
MARTIN MARIETTA MAGNESIA SPECIALTIES LLC
PURCHASING MANAGER
755 LIME RD
WOODVILLE OH 43469

001885P001-1395A-125
BENJAMIN C MARTIN

003083P001-1395A-125
CHARLES E MARTIN II AND BENJAMIN C MARTIN

004740P001-1395A-125
EDWARD MARTIN

012215P001-1395A-125
SALLY MCDOUGAL MARTIN
2281 TUSKAVILLA RD
TALLAHASSEE FL 32312

015837P001-1395A-125
SALLY MCDOUGAL MARTIN
2281 TUSKAVILLA RD
TALLAHASSEE FL 32317

009096P001-1395A-125
MARY B TURNER REVOCABLE TRUST UTA 12 23 1997
C O JOHN D TURNER SUCCESSOR TRUSTEE
160 SHAKER MUSEUM RD
PO BOX 147
AUBURN KY 42206

009097P001-1395A-125
MARY BELLE PUSKARICH MICHAEL T PUSKARICH
AND JAMES CARNES
35305 CADIZ-PIEDMONT RD
CADIZ OH 43907

000525P001-1395A-125
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

009130P001-1395A-125
MASON DIXON ENERGY INC
101 CAMBRIDGE PL
BRIDGEPORT WV 26330

009131P001-1395A-125
MASON FARMS INC
PO BOX 729
MASISONVILLE KY 42431

000526P001-1395A-125
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

005733P001-1395A-125
GEORGE A MAUERSBERGER
1286 W 112TH ST
CLEVELAND OH 44102

005732P001-1395A-125
GEORGE A AND CHRISTINE M MAUERSBERGER
1286 W 112TH ST
CLEVELAND OH 44102

007544P001-1395A-125
JOHN MCCAIN
RD 1
RAYLAND OH 43943

007988P001-1395A-125
KEVIN P MCCAIN
2114 TWP HY 156
RAYLAND OH 43812

005734P002-1395A-125
GEORGE AND CLARA MCCAULEY
8511 NO HOLLOW RD
NEW LEXINGTON OH 43764

005735P001-1395A-125
GEORGE AND CLARA MCCAULEY
ROUTE 2
NEW LEXINGTON OH 43764

005740P001-1395A-125
GEORGE MCCAULEY AND CLARA MCCAULEY
PO BOX 427
COSHOCTON OH 43812

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

013667P001-1395A-125
TERRY AND FREDA MCCAY
819 GRAHAM CYPRESS RD
GREENVILLE KY 42345

009114P001-1395A-125
MARY JO MCCOY
83585 ADDY RD
CADIZ OH 43907

002545P001-1395A-125
BRUCE AND MARILYN MCDONALD
BRUCE MCDONALD POWER OF ATTORNEY
6107 STATE RD 176
DRAKESBORO KY 42337

004439P001-1395A-125
DONALD AND JOANNA MCDONALD
PO BOX 100
BEECHMONT KY 42323

004516P001-1395A-125
DOUGLAS M MCDONALD
PAM DAVIDSON
5414 STATE RTE 171
GREENVILLE KY 42435

005642P001-1395A-125
GARY AND ADELIA MCDONALD
GARY MCDONALD POWER OF ATTORNEY
239 DERBY LN
FRANKLIN TN 37069

006071P001-1395A-125
GREG AND SUZIE MCDONALD
PAM DAVIDSON POWER OF ATTORNEY
320 HUNT RD
DUNMOOR KY 42339

007893P001-1395A-125
KEITH AND MYA MCDONALD
PAM MCDONALD POWER OF ATTORNEY
320 HUNT RD
DUNMOOR KY 42339

007984P001-1395A-125
KEVIN AND SANDRA MCDONALD
BRUCE MCDONALD POWER OF ATTORNEY
6107 STATE RD 176
DRAKESBORO KY 42337

011947P001-1395A-125
ROGER AND DONNA MCDONALD
BRUCE MCDONALD POWER OF ATTORNEY
6107 STATE RD 176
DRAKESBORO KY 42337

011977P001-1395A-125
RON AND MONA MCDONALD
PAM DAVIDSON POWER OF ATTORNEY
320 HUNT RD
DUNMOOR KY 42339

014560P001-1395A-125
VIRGINIA MCDONALD
DOUGLAS MCDONALD POWER OF ATTORNEY
FOR VIRGINIA MCDONALD
5414 STATE RTE 171
GREENVILLE KY 42435

009285P001-1395A-125
MCDOWELL POCAHONTAS COAL CO
C O CHARLES HART MANAGER
PO BOX 187
TAZEWELL VA 24651

009286P001-1395A-125
MCDOWELL POCAHONTAS COAL CO
P O BOX 187
TAZEWELL VA 24651

002241P001-1395A-125
BOBBY GENE MCGUYER
BOBBY MCGUYER AND JEAN PENDLEY COTRUSTEES
1030 HUNTSVILLE-QUALITY RD
MORGANTOWN KY 42261

003999P001-1395A-125
DARALD G MCLAUGHLIN
7890 ROCK HOLLOW LN
MALTA OH 43758

007431P001-1395A-125
JEFFREY AND CHARLENE MCNEISH
5925 CHURCH HILL RD
ZANESVILLE OH 43701

009360P001-1395A-125
MCP FUNDING I LLC C O CCA GROUP LLC
ONE BOSTON PLACE
STE 3825
BOSTON MA 02108

005344P001-1395A-125
FLORENCE AND VIRGIL MCPHERSON
2909 PLEASANT HEIGHTS LN
OWNESBORO KY 42303

009378P001-1395A-125
MEADOWLARK INC
2000 ASHLAND DR
ASHLAND KY 41101

009379P001-1395A-125
MEADOWLARK INC
1500 NORTH BIG RUN RD
ASHLAND KY 41102

002243P001-1395A-125
BOBBY L MEADOWS
1116 MEADOW LN
COLUMBUS OH 43207

015696P001-1395A-125
BOBBY L MEADOWS
1116 MEADOW LN
COLUMBUS OH 43812

008337P001-1395A-125
LAUREL AND DOVA MEADOWS
2985 STATE RTE 93 SE
NEW LEXINGTON OH 43764

009409P001-1395A-125
MELTINA LTD
69531 LEE RD
ST. CLAIRSVILLE OH 43950

009427P001-1395A-125
MERCHANTS CAPITAL RESOURCES INC
7600 PARKLAWN
STE 384
MINNEAPOLIS MN 55435

015072P001-1395A-125
WILLIAM AND BARBARA MERRITT
38165 SPIEDEL RD
BETHESDA OH 43719

000125P001-1395S-125
MESA READY MIX INC
MIKE SHAVERS DIRECTOR
6895 DRINEN LN
FARMINGTON NM 87402

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

000142P001-1395S-125
MICHAEL RAMSEY DECEASED BY AND THROUGH HIS
PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS
DONNA RAMSEY ON BEHALF OF THE ESTATE AND
HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE
AND CULVER 1648 POLY DR STE 206
BILLINGS MT 59102

017243P002-1395A-125
MICHAEL W. & LISBETH POWELL
1882 SUNDOWN TRAIL
PLACERVILLE CA 95667-9638

000507P001-1395A-125
MICHELIN NORTH AMERICA INC
ONE PARKWAY SOUTH
GREENVILLE SC 29615-5022

000527P001-1395A-125
MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

000115P001-1395A-125
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING MI 48922

009523P001-1395A-125
MIDSOUTH ENERGY INC
PO BOX 1414
MADISONVILLLE KY 42431

009561P002-1395A-125
MILLER AND GINGERICH
15416 AGLER RD
GARRETSVILLE OH 44231

004053P001-1395A-125
DAVID E MILLER
15416 AGLER RD
GARRETTSVILLE OH 44231

004810P001-1395A-125
ELLEN MCDOUGAL MILLER
44 LANDING VIEW LN
FAIRPORT NY 14450

007361P001-1395A-125
JAMES W MILLER
4276 ROSWELL RD
DELLROY OH 44620

010068P001-1395A-125
NANCY MILLER
PO BOX 87
LAFFREY OH 43951

010069P001-1395A-125
NANCY MILLER
PO 87
LAFFERTY OH 43951

007296P001-1395A-125
JAMES AND LINDA MILLS
7515 STATE RD
WADSWORTH OH 44281

009629P001-1395A-125
MINE SAFETY AND HEALTH ADMINISTRATION
201 12TH ST SOUTH
STE 401
ARLINGTON VA 22202

000133P001-1395S-125
MINE SITE TECHNOLOGIES USA INC
LLOYD ZENARI CEO
13301 WEST 43RD DR GOLDEN
DENVER CO 80403

000130P001-1395S-125
MINERAL TRUCKING INC
JEFF ZIMMERLY OWNER
6848 CR 201
6848 COUNTY RD 201
MILLERSBURG OH 44654

000042P001-1395S-125
MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000116P001-1395A-125
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST PAUL MN 55101

000120P001-1395S-125
MINOVA USA INC
BILL HUTCHINSON CEO
150 SUMMER CT
GEORGETOWN KY 40324

000043P001-1395S-125
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

000117P001-1395A-125
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000044P001-1395S-125
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000118P001-1395A-125
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

008604P001-1395A-125
LINN MIZER
5607 KINSEY VLY RD
NEW PHILADELPHIA OH 43512

009692P001-1395A-125
MODERN OFFICE METHODS INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

000119P001-1395S-125
MONSANTO CO
HUGH GRANT CEO
800 N LINDBERGH BLVD
ST. LOUIS MO 63167

000531P001-1395A-125
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FLOOR
JUSTICE BUILDING
HELENA MT 59620-1401

000078P001-1395S-125
MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E. SIXTH AVENUE
HELENA MT 59620-0901

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 000119P001-1395A-125<br>MONTANA DEPT OF REVENUE<br>5 SOUTH LAS CHANCE GULCH<br>HELENA MT 59860 | 000079P001-1395S-125<br>MONTANA NATURAL RESOURCES INFORMATION<br>1515 EAST 6TH AVENUE<br>PO BOX 201800<br>HELENA MT 59620-1800 | 000114P001-1395S-125<br>MONTANADAKOTA UTILITIES CO<br>MS NICOLE A KIVISTO CEO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 | 017148P002-1395A-125<br>MONTROSE AIR QUALITY SERVICES LLC<br>3500 COMANCHE RD., NE BLDG. G<br>ALBUQUERQUE NM 87107-4546 |
| 018950P001-1395A-125<br>RE MOORE<br>2545 GLEN EAGLE DR<br>LOUISVILLE KY 40222 | 009916P001-1395A-125<br>MR AND MRS DAVID A WILLIAMS<br>43617 FAIRMOUNT RD<br>LISBON OH 44432 | 013256P001-1395A-125<br>STEPHEN AND KATHRYN MULARCIK<br>253 E MAIN ST<br>ST. CLAIRSVILLE OH 43950 | 018945P001-1395A-125<br>LAURA A MULLIGAN<br>109 S CHERRY ST<br>GREENVILLE KY 40502 |
| 010004P001-1395A-125<br>MURRAY ENERGY CORP<br>46226 NATIONAL RD<br>ATTN: GENERAL COUNSEL<br>ST. CLAIRSVILLE OH 43950 | 010155P001-1395A-125<br>NELL POLLOCK MURRELL<br>48340 CARPENTER ST<br>ST. CLAIRSVILLE OH 43950 | 014498P001-1395A-125<br>VERNON AND RACHEL MUTTI<br>3326 STONE CREEK RD SW<br>STONE CREEK OH 46840 | 014499P001-1395A-125<br>VERNON AND RACHEL MUTTI<br>2960 STONE CREEK RD<br>STONE CREEK OH 43840 |
| 010019P001-1395A-125<br>MYERS MINING CO LTD<br>PO BOX 218<br>CARROLLTON OH 44615 | 010021P001-1395A-125<br>MYERS MINING CO LTD<br>3110 STEUBENVILLE RD SE<br>P O BOX 218<br>CARROLLTON OH 44615 | 017246P002-1395A-125<br>MYRA SUSAN BARNETTE<br>123 COLD SPRING DRIVE<br>APPALACHIA VA 24216 | 015563P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015564P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015565P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015566P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015567P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015568P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015569P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015570P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015571P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015572P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015573P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015574P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015575P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 015576P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015577P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015578P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015579P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015580P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012029P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018905P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018906P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018907P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018912P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018913P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018914P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018915P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018916P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018917P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018918P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018919P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018920P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018962P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018963P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018964P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018965P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018970P002-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018961P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018966P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018967P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018969P001-1395A-125<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010087P001-1395A-125<br>NASH HEIRS COAL LEASE<br>PATRICK GILLIGAN<br>1312 3RD ST<br>PORTSMOUTH OH 45662 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

010092P001-1395A-125
NATHAN SHEPERD AND ESTHEL SHEPERD

000046P001-1395S-125
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000120P001-1395A-125
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

010154P003-1395A-125
NELDA J. DAVIS
PO BOX 428
JEWETT TX 75846

000047P001-1395S-125
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000121P001-1395A-125
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

000048P001-1395S-125
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000122P001-1395A-125
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

000049P001-1395S-125
NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S PORRINO
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000123P001-1395A-125
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

010207P002-1395A-125
NEW LEXINGTON TREE FARM LLC
1600 UNIVERSAL ROAD
COLUMBUS OH 43207

015792P001-1395A-125
NEW LEXINGTON TREE FARM LLC
1600 UNIVERSAL RD
COLUMBUS OH 43702

000050P001-1395S-125
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
PO DRAWER 1508
SANTA FE NM 87504-1508

000080P001-1395S-125
NEW MEXICO ENVIRONMENT DEPARTMENT
1190 ST. FRANCIS DRIVE, STE. N4050
PO BOX 5469
SANTA FE NM 87505

000124P001-1395A-125
NEW MEXICO TAXN AND REVENUE DEPT
LEGAL SVC BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

000051P001-1395S-125
NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

000125P001-1395A-125
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

000126P001-1395A-125
NEW YORK DEPT OF TAX'N AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

011028P001-1395A-125
PHILLIS AND YOST NEWMAN
185 BEACH CREEK RD
BEECH CREEK KY 42321

010299P001-1395A-125
NM CAPITAL UTILITY CORP
414 SILVER AVE SW MS0905
ALBUQUERQUE NM 87102-3289

010302P001-1395A-125
NMHG FINANCIAL SVC INC
PO BOX 35701
BILLINGS MT 59107

010320P001-1395A-125
NONA MCDOUGAL BABICH
BOX 32
ROSAMOND GA 93560

000052P001-1395S-125
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000127P001-1395A-125
NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

010343P001-1395A-125
NORTH CENTRAL RENTAL AND LEASING LLC
3401 33RD ST S
FARGO ND 58104

000053P001-1395S-125
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHEM
600 E. BOULEVARD AVE
STATE CAPITOL
BISMARCK ND 58505-0040

000081P001-1395S-125
NORTH DAKOTA DEPARTMENT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVENUE
BISMARCK ND 58501-1947

000128P001-1395A-125
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL 600 E BLVD AVE
BISMARC ND 58505

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 010431P001-1395A-125<br>NRG TEXAS POWER LLC<br>804 CARNEGIE CTR<br>PRINCETON NJ 08540 | 010431S001-1395A-125<br>NRG TEXAS POWER LLC<br>NRG ENERGY INC.<br>ATTN: CONTRACT ADMINISTRATION<br>804 CARNEGIE CENTER<br>PRINCETON NJ 08540 | 010431S002-1395A-125<br>NRG TEXAS POWER LLC<br>BAKER BOTTS LLP<br>ATTN: C LUCKEY MCDOWELL AND IAN ROBERTS<br>2001 ROSS AVENUE, SUITE 1000<br>DALLAS TX 75201 | 004788P001-1395A-125<br>ELIZABETH A NUZUM<br>5338 TARA CT NORTH<br>APT A<br>INDIANAPOLIS IN 46224 |
| 011822P001-1395A-125<br>ROBERT J NUZUM<br>263 EAST J ST<br>CASPER WY 82601 | 010462P001-1395A-125<br>OBSIDIAN AGENCY SVC INC AS COLLATERAL AGENT<br>TENNENBAUM CAPITAL PARTNERS<br>2951 28TH ST<br>STE 1000<br>SANTA MONICA CA 90405 | 010486P001-1395A-125<br>OFFICE OF SURFACE MINING AND<br>RECLAMATION AND ENFORCEMENT<br>1849 C ST NM<br>WASHINGTON DC 20240 | 004477P001-1395A-125<br>DORIS JEAN OGDEN<br>1105 SANDRA CT<br>APT B<br>MURPHYSBORO IL 62966 |
| 007767P001-1395A-125<br>JOSEPH W AND JEANETTA RICE OGDEN<br>10123 W MOUNTVILLE RD<br>GLOUSTER OH 45732 | 000083P001-1395S-125<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 010497P001-1395A-125<br>OHIO AMERICAN ENERGY INC<br>34 KELLEY WAY<br>BRILLIANT OH 43913 | 000054P001-1395S-125<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 019162P001-1395A-125<br>OHIO CAT<br>WOLCOTT RIVERS GATES<br>200 BENDIX ROAD, STE 300<br>VIRGINIA BEACH VA 23452 | 018931P001-1395A-125<br>OHIO CENTRAL RAILROAD<br>COMMERCIAL SUPPORT DEPT<br>13901 SUTTON PK DR SOUTH STE 355<br>JACKSONVILLE FL 32224 | 010482P001-1395A-125<br>OHIO CENTRAL RAILROAD INC<br>47849 PAPERMILL RD<br>COSHOCTON OH 43812-0427 | 000084P001-1395S-125<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 |
| 000129P001-1395S-125<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 010510P001-1395A-125<br>OHIO DEPT OF NATURAL RESOURCES<br>2045 MORSE RD<br>COLUMBUS OH 43229 | 016056P001-1395A-125<br>OHIO DEPT OF NATURAL RESOURCES<br>DIVISION OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000129P001-1395A-125<br>OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS OH 43216-0530 |
| 000085P002-1395S-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 | 010521P001-1395A-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>SCOTT NALLY<br>PO BOX 1049<br>COLUMBUS OH 43216-1049 | 010522P001-1395A-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>CRAIG BUTLER<br>PO BOX 1049<br>COLUMBUS OH 43216-1049 |
| 010523P001-1395A-125<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF SURFACE WATER<br>PO BOX 1049<br>COLUMBUS OH 43216-1049 | 010515P001-1395A-125<br>OHIO EPA<br>OHIO EPA DIVISION OF SURFACE WATER<br>PO BOX 1049<br>COLUMBUS OH 43216 | 010516P001-1395A-125<br>OHIO EPA<br>DIVISION OF SURFACE WATER<br>POBOX 1049<br>COLUMBUS OH 43730 | 016397P001-1395A-125<br>OHIO EPA<br>50 WEST TOWN ST STE 700<br>COLUMBUS OH 43215 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010526P001-1395A-125<br>OHIO GATHERING CO LLC<br>1515 ARAPAHOE ST TOWER 1 STE 1600<br>DENVER CO 80202 | 017189P003-1395A-125<br>OHIO MACHINERY COMPANY<br>DBA OHIO CAT<br>3993 E ROYALTON RD<br>BROADVIEW HEIGHTS OH 44147 | 010531P001-1395A-125<br>OHIO OIL GATHERING CORP II | 010532P001-1395A-125<br>OHIO POWER CO<br>1 RIVERSIDE PLZ<br>COLUMBUS OH 43215 |
| 010533P001-1395A-125<br>OHIO POWER CO<br>REAL ESTATE ASSET MANAGMENT<br>1 RIVERSIDE PLZ<br>10TH FLOOR<br>COLUMBUS OH 43215 | 010539P001-1395A-125<br>OHIO POWER CO<br>RON SOWERS AGENT<br>700 MORRISON RD<br>GAHANNA OH 43230 | 010540P001-1395A-125<br>OHIO POWER CO<br>700 MORRISON RD<br>GAHANNA OH 43230 | 010543P001-1395A-125<br>OHIO RIVER COLLIERIES CO<br>PO BOX 128<br>BANNOCK OH 43972 |
| 010544P001-1395A-125<br>OHIO RIVER COLLIERIES CO<br>PO BOX 128<br>BANNOCK OH 43972 | 018959P001-1395A-125<br>OHIO SOUTHERN RAILROAD<br>COMMERCIAL SUPPORT DEPT<br>13901 SUTTON PK DR SOUTH STE 355<br>JACKSONVILLE FL 32224 | 000055P001-1395S-125<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000130P001-1395A-125<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 |
| 010596P002-1395A-125<br>OMCO LEASING CORP<br>CULLEN D. SPECKHART<br>3993 EAST ROYALTON RD<br>BROADVIEW HEIGHTS OH 44147 | 010596S001-1395A-125<br>OMCO LEASING CORP<br>CULLEN D. SPECKHART<br>200 BENDIX ROAD, SUITE 300<br>VIRIGINIA BEACH VA 23452 | 010595P001-1395A-125<br>OMCO LEASING CORP<br>OHIO MACHINERY CO<br>3993 E ROYALTON RD<br>BROADVIEW HTS. OH 44147 | 015622P001-1395A-125<br>OMCO LEASING CORP<br>3993 E ROYALTON RD<br>BROADVIEW HTS., OH 44147 |
| 000542P001-1395A-125<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000131P001-1395A-125<br>OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM OR 97310 | 010662P001-1395A-125<br>OTTO H POWELL AS TRUSTEE<br>EAST LIVERPOOL OH | 003075P001-1395A-125<br>CHARLES AND KATHY OWEN<br>5115 TILE PLANT RD<br>NEW LEXINGTON OH 43764 |
| 010685P001-1395A-125<br>OWENSBORO NATIONAL BANK | 018889P001-1395A-125<br>OXFORD MINING COMPANY LLC<br>544 CHESTNUT ST<br>PO BOX 427<br>COSHOCTON OH 43812 | 010692P001-1395A-125<br>OXFORD RESOURCE PARTNERS LP<br>C O OXFORD MINING CO LLC<br>CHIEF LEGAL OFFICER<br>41 SOUTH HIGH STE 3450<br>COLUMBUS OH 43215 | 016847P001-1395A-125<br>PACCAR FINANCIAL CORP<br>LINDA MARKLE BK SPECIALIST<br>PO BOX 1518<br>BELLEVUE WA 98009-1518 |
| 015623P001-1395A-125<br>PAM AND TOMMY DAVIDSON<br>PAM DAVIDSON<br>320 HUNT RD<br>DUNMOOR KY 42339 | 004476P001-1395A-125<br>DORIS J PASCO<br>901 TWP RD 154<br>RAYLAND OH 43943 | 010815P001-1395A-125<br>PAT CORE<br>9012 KINGLSEY DR<br>REYNOLDSBURG OH 43068 | 004037P001-1395A-125<br>DAVID AND BEVERLY PAXTON<br>4796 STATE RTE 13 NE<br>NEW LEXINGTON OH 43764 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 015624P001-1395A-125<br>PAYTON KINNEY TARDIO DAVIS AND SPARKS<br>118 O'BRYAN ST<br>PO BOX 569<br>GREENVILLE KY 42345 | 015799P001-1395A-125<br>PEABODY COA CO LLC<br>701 MARKET ST<br>STE 765<br>ST LOUIS MO 63101 | 010878P001-1395A-125<br>PEABODY COAL CO<br>301 NORTH MEMORIAL DR<br>ST. LOUIS MO 63102 | 010879P001-1395A-125<br>PEABODY COAL CO<br>3615 OLIVE ST<br>ST. LOUIS MO 63108 |
| 015800P001-1395A-125<br>PEABODY COAL CO<br>701 MARKET ST<br>STE 700<br>ST LOUIS MO 63101 | 015801P001-1395A-125<br>PEABODY COAL CO<br>701 MARKET ST<br>STE 765<br>ST LOUIS MO 63101 | 010881P001-1395A-125<br>PEABODY COAL CO LLC<br>PRESIDENT<br>701 MARKET ST<br>STE 765<br>ST. LOUIS MO 63101 | 015802P001-1395A-125<br>PEABODY COAL CO LLC<br>701 MARKET ST<br>STE 765<br>ST LOUIS IL 63101 |
| 010882P001-1395A-125<br>PEABODY DEVELOPEMENT CO<br>301 N MEMORIAL DR<br>STE 300<br>ST. LOUIS MO 63102 | 015803P001-1395A-125<br>PEABODY DEVELOPEMENT CO<br>301 N MEMORIAL DR<br>ST LOUIS MO 63102 | 015805P001-1395A-125<br>PEABODY DEVELOPMENT CO<br>301 NORTH MEMORIAL DR<br>ST LOUIS MO 63102 | 010883P001-1395A-125<br>PEABODY DEVELOPMENT CO<br>301 NORTH MEMORIAL DR<br>STE 300<br>ST LOUIS MO 63102 |
| 015807P001-1395A-125<br>PEABODY DEVELOPMENT CO<br>701 MARKET ST<br>STE 970<br>ST LOUIS MO 63101 | 015808P001-1395A-125<br>PEABODY DEVELOPMENT CO LCC<br>701 MARKET ST<br>STE 970<br>ST LOUIS MO 63101 | 010885P001-1395A-125<br>PEABODY DEVELOPMENT CO LLC<br>PRESIDENT<br>701 MARKET ST<br>STE 970<br>ST. LOUIS MO 63101 | 010886P001-1395A-125<br>PEABODY ENERGY<br>KENDRA QUICK<br>PO BOX 1508<br>GILLETTE WY 82717 |
| 007559P001-1395A-125<br>JOHN AND JOYCE PELTZ<br>9614 COUNTY RD 10<br>ADENA OH 43901 | 010914P001-1395A-125<br>PENN VIRGINIA OPERATING CO LLC<br>7 SHERIDAN SQUARE<br>STE 400<br>KINGSPORT TN 37660 | 010918P001-1395A-125<br>PENNOHIO COAL CO<br>3596 SR 39 NW<br>DOVER OH 44622 | 010919P001-1395A-125<br>PENNOHIO COAL CO<br>3596 STATE RTE 39 NW<br>DOVER OH 44622 |
| 015813P001-1395A-125<br>PENNOHIO COAL CO<br>3596 SR NW<br>DOVER OH 44622 | 000057P001-1395S-125<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | 000132P001-1395A-125<br>PENNSYLVANIA DEPT OF REVENUE<br>11 STRAWBERRY SQUARE<br>HARRISBURG PA 17128 | 018929P001-1395A-125<br>PENNSYLVANIA DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG PA 17128 |
| 018929S001-1395A-125<br>PENNSYLVANIA DEPT OF REVENUE<br>4TH AND WALNUT ST<br>HARRISBURG PA 17128 | 000505S001-1395A-125<br>PENSION BENEFIT GUARANTY CORP<br>NATHANIEL RAYLE<br>1200 K ST NW STE 340<br>WASHINGTON DC 20005 | 000505P004-1395A-125<br>PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF CHIEF COUNSEL<br>ATTN: EMILY MANBECK<br>1200 K STREET N.W.<br>SUITE 340<br>WASHINGTON DC 20005-4026 | 010945P001-1395A-125<br>PERRY COUNTY COMMISSIONERS<br>PO BOX 248 121 W BROWN ST<br>NEW LEXINGTON OH 43764 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 010948P001-1395A-125<br>PERRY COUNTY INDUSTRIAL CO LTD | 010949P001-1395A-125<br>PERRY COUNTY INDUSTRIAL DEVELOPMENT CO LTD | 010972P001-1395A-125<br>PETER AND ANN BAU<br>124 CENTER GRANGE RD<br>ALIQUIPPA PA 15001 | 007430P001-1395A-125<br>JEFFERY J AND REGINA D PETERS<br>39218 COAL RUN RD<br>BETHESDA OH 43719 |
| 010984P001-1395A-125<br>PETERSBURG CO INC<br>11600 DESELLEM RD<br>LISBON OH 44432 | 011001P003-1395A-125<br>PETRO QUEST INC<br>400 E KALISTE SALOOM RD<br>LAFAYETTE LA 70508 | 007336P001-1395A-125<br>JAMES JOHN PETROZZI<br>68101 STRAIGHT ST<br>ST. CLAIRSVILLE OH 43950 | 007335P001-1395A-125<br>JAMES JOHN AND SUSAN PETROZZI<br>68101 STRAIGHT ST<br>ST. CLAIRSVILLE OH 43950 |
| 011676P002-1395A-125<br>RICHARD AND BARBARA PETROZZI<br>38510 NATIONAL RD<br>BETHESDA OH 43719-9707 | 011680P001-1395A-125<br>RICHARD E PETROZZI<br>38510 NATIONAL RD<br>BETHESDA OH 43719 | 011031P001-1395A-125<br>PHOENIX COAL CO<br>1215 NEBO RD<br>STE A<br>MADISONVILLE KY 42431 | 011034P001-1395A-125<br>PHOENIX COAL CORP<br>1215 NEBO RD STE A<br>MADISONVILLE KY 42431 |
| 011036P001-1395A-125<br>PHOENIX COAL CORP<br>15 RIVER RD 115<br>WILTON CT 06897 | 011037P001-1395A-125<br>PHOENIX COAL CORP<br>101 S FIFTH ST<br>STE 3650<br>LOUISVILLE KY 40202 | 011038P001-1395A-125<br>PHOENIX COAL PROCESSING CO LLC<br>1215 NEBO RD STE A<br>MADISONVILLE KY 42431 | 016209P001-1395A-125<br>PHOENIX-GREENHILL PARTNERS LP<br>15 HOSPITAL CENTER BLVD STE 1<br>HILTON HEAD SC 29926 |
| 011039P001-1395A-125<br>PHOENIXGREENHILL PARTNERS LLP<br>C O A THOMAS BUNDY PRESIDENT<br>15 HOSPITAL CTR BLVD STE 1<br>HILTON HEAD SC 29926 | 015814P001-1395A-125<br>PHOENIXGREENLAWN PARTNERS LIMITED PARTNERSHIP<br>15 HOSPITAL CTR BLVD<br>HILTON HEAD SC 29926 | 016211P001-1395A-125<br>RAYMOND PIERGALLINI<br>1149 COUNTY RD 10<br>DILLONVALLE OH 43917 | 011102P001-1395A-125<br>PITTSBURGH CONSOLIDATION COAL CO |
| 011130P002-1395A-125<br>PNM<br>414 SILVER AVENUE SW MS 0525<br>ALBUQUERQUE NM 87102 | 007587P001-1395A-125<br>JOHN POAG<br>3203 CLAREMONT AVE<br>EVANSVILLE IN 47712 | 011836P001-1395A-125<br>ROBERT POAG<br>1421 PARRETT ST<br>EVANSVILLE IN 47713 | 012652P001-1395A-125<br>SHIRLEY POAG<br>6121 BROADWAY AVE<br>EVAMSVILLE IN 47712 |
| 013669P001-1395A-125<br>TERRY AND SHIRELY POAG<br>6121 BROADWAY AVE<br>EVANSVILLE IN 47712 | 011142P001-1395A-125<br>POLLOCK FAMILY HOLDINGS LLC<br>600 SUPERIOR AVE E 2100<br>CLEVELAND OH 44114 | 002782P001-1395A-125<br>CALVIN E POLLOCK<br>48298 CARPENTER ST<br>ST. CLAIRSVILLE OH 43950 | 004533P001-1395A-125<br>DR JAMES H POLLOCK<br>MARK POLLOCK<br>2368 LANSINGER RD<br>MOGADORE OH 44260 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007331P001-1395A-125<br>JAMES H AND R JEFFREY POLLOCK<br>C O R JEFFREY POLLOCK ESQ<br>600 SUPERIOR AVE STE 2100<br>CLEVELAND OH 44114-2653 | 007485P001-1395A-125<br>JESSIE MAE POLLOCK<br>48298 CARPENTER ST<br>ST. CLAIRSVILLE OH 43950 | 015089P001-1395A-125<br>WILLIAM D POLLOCK<br>65521 WARNOCKST CLAIRSVILLE RD<br>ST. CLAIRSVILLE OH 43950 | 009485P001-1395A-125<br>MICHAEL J AND LEONA M POMPEY JR<br>7450 TWP RD 291NE<br>CORNING OH 43730 |
| 009486P001-1395A-125<br>MICHAEL J AND LEONA M POMPEY JR<br>450 TWP RD 291NE<br>CORNING OH 43730 | 016166P001-1395A-125<br>ELISABETH A POMPEY<br>9705 ST RT 13 SE<br>GLOUSTER OH 45732 | 011467P001-1395A-125<br>RANDY AND BAMI L POORE<br>14755 TOWNSHIP RD 295 SE<br>PO BOX 400<br>CORNING OH 43730 | 008071P001-1395A-125<br>KIRKE AND JUDITH PORTERFIELD<br>69616 VINEYARD RD<br>ST. CLAIRSVILLE OH 43950 |
| 011168P001-1395A-125<br>POTTER GRANDCHILDREN LLC<br>C/O: CANK OF AMERICA TRUST OIL AND GAS<br>TERESA GRAFTON VP<br>901 MAIN ST 17TH PLZ<br>PO POX 830308<br>DALLAS TX 75283 | 004044P001-1395A-125<br>DAVID B PRICE<br>2050 COUNTY HIGHWAY #36<br>BLOOMINGDALE OH 43910 | 015717P001-1395A-125<br>DAVID B PRICE<br>2050 COUNTY HIGHWAY #36<br>BLOOMINGTON OH 43910 | 013791P002-1395A-125<br>PRIVATEBANK AND TRUST CO<br>AS ADMINISTRATIVE AGENT<br>70 W MADISON AVE<br>CHICAGO IL 60602 |
| 013792P002-1395A-125<br>PRIVATEBANK AND TRUST CO<br>AS ADMINISTRATIVE AGENT<br>90 W MADISON<br>STE 200<br>CHICAGO IL 60602 | 013789P002-1395A-125<br>PRIVATEBANK AND TRUST CO<br>AS ADMINISTRATIVE AGENT<br>120 SOUTH LASALLE ST<br>CHICAGO IL 60603 | 013790P002-1395A-125<br>PRIVATEBANK AND TRUST CO<br>AS ADMINISTRATIVE AGENT<br>70 W MADISON AVE<br>STE 200<br>CHICAGO IL 60602 | 000133P001-1395A-125<br>PUERTO RICO DEPT DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN PR 00902 |
| 012038P001-1395A-125<br>ROSEMARY PUGH<br>8322 W MILLER RD<br>MALTA OH 43758 | 008605P001-1395A-125<br>LINNIE PUTMAN<br>1856 LOOP DR<br>BOWLING GREEN KY 42101 | 016210P001-1395A-125<br>R AND F COAL<br>538 NORTH MAIN ST<br>CADIZ OH 43907 | 011377P001-1395A-125<br>R AND F COAL CO<br>538 NORTH MAIN ST<br>CADIZ OH 43907 |
| 011378P001-1395A-125<br>R AND G LEASING LLC<br>PO BOX 385<br>GREENVILLE KY 42345 | 011379P001-1395A-125<br>R AND G LEASING LLC<br>JONNATHAN ROGERS<br>1194 ROSEWOOD RD<br>GREENVILLE KY 42345 | 015628P001-1395A-125<br>R AND G LEASING LLC<br>JOHNATHAN ROGERS<br>1194 ROSEWOOD RD<br>GREENVILLE KY 42345 | 011381P001-1395A-125<br>R AND L WINN INC<br>1215 NEBO RD<br>STE A<br>MADISONVILLE KY 42431 |
| 011382P001-1395A-125<br>R AND L WINN INC<br>8390 HIGHWAY 140 WEST<br>CALHOUN KY 42327 | 011383P001-1395A-125<br>R AND L WINN INC<br>8390 HIGHWAY 140 WEST<br>CALHOUN KY 42324 | 011386P001-1395A-125<br>R AND L WINN INC<br>DUSTIN ANGELO<br>3650 NATIONAL CITY TOWER<br>101 SOUTH FIFTH ST<br>LOUISVILLE KY 40202 | 011393P001-1395A-125<br>R AND L WINN INC<br>8339 HIGHWAY 140 WEST<br>CALHOUN KY 42327 |

# Westmoreland Coal Company, et al.
## Exhibit Pages

01618SP001-1395A-125
R AND L WINN INC
8390 HWY 140
CALHOUN KY 42327

011398P001-1395A-125
R MICHAEL AND JEANNIE SHEPARD
62967 MCMILLAN RD
BARNESVILLE OH 43812

015821P001-1395A-125
R MICHAEL AND JEANNIE SHEPARD
62967 MCMILLAN RD
BARNESVILLE OH 43713

008577P002-1395A-125
LINDA LEE RAGSDALE
797 COUNTY ROAD 42
TORONTO OH 43964

015823P001-1395A-125
RALPH AND MARTHA WILLIAMS
6476 JOYCOX RD
GALENA OH 43021

008814P001-1395A-125
LYNN ALLYSON RAMBO
11088 TUNNEL HILL RD
CROOKSVILLE OH 43737

015772P001-1395A-125
LYNN ALLYSON RAMBO
11088 TUNNEL RD
CROOKSVILLE OH 43737

013674P001-1395A-125
TERRY L AND BARBARA JEAN RAMBO
11019 OLD RAINER RD
ROSEVILLE OH 43777

015847P001-1395A-125
TERRY L AND BARBARA JEAN RAMBO
11019 RAINER RD
ROSEVILLE OH 43777

017218P001-1395A-125
RANDALL R MARTIN
2585 SUNFLOWER LN
BEAUMONT TX 77713

011459P001-1395A-125
RANDALL *FRED* AND GREG FLUHARTY
3300 TAMIAMI TRL
PORT CHARLOHE FL 33952

011463P001-1395A-125
RANDY AND BAMBI L POORE
2647 VANHORN HILL RD
MALTA OH 43758-9487

001119P001-1395A-125
AMOS AND LOIS RAWSON
1346 BRIDGET LN
TWINSBURG OH 44087

001120P001-1395A-125
AMOS L RAWSON
1346 BRIDGET LN
TWINSBURG OH 44087

001121P001-1395A-125
AMOS L RAWSON
PO BOX 427
COSHOCTON OH 43812

005872P001-1395A-125
GLENN A AND JEANNE M RAY
PO BOX 67
BAYARD NE 69334-0067

014552P001-1395A-125
VIRGENE RAY
320 PORTER ORCHARD RD
HOPEWELL OH 43746-9705

015119P001-1395A-125
WILLIAM RICHARD AND CAROL A RAY
3892 LEXMOUNT RD SW
COLUMBUS OH 43228

011507P001-1395A-125
RAYMOND AND LUCILLE PIERGALLINI
1149 COUNTY RD 10
DILLONVALE OH 43917

011508P001-1395A-125
RAYMOND F AND FLORENCE L STIMMEL
303 NORTH DR
SOMERSET OH 43783

011520P001-1395A-125
RBS ASSET FINANCE INC
480 JEFFERSON BLVD
WARWICK RI 02886

015561P001-1395A-125
RDO EQUIPMENT CO
700 7TR ST SOUTR
FARGO ND 58103

011532P001-1395A-125
REBECCA MCDOUGAL COFFEE
4855 WINDWARD PKWY
ALPHARETTA GA 30004

003462P001-1395A-125
COLLEEN REED
96576 CAPE FERRELO RD
BROOKINGS OR 97415

004043P001-1395A-125
DAVID AND JEAN ANN REED
30785 TUCKAHOE RIDGE RD
QUAKER CITY OH 43773

015715P001-1395A-125
DAVID AND JEAN ANN REED
30785 TUCKHOE RIDGE RD
QUAKER CITY OH 43773

009116P001-1395A-125
MARY L REED
31337 JACKS RUN RD
QUAKER CITY OH 43773

015785P001-1395A-125
MARY L REED
31337 JACKS RUN RD
QUAKER CITY OH 43812

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 018933P001-1395A-125<br>REFRO EQUIPMENT INC<br>1740 CONTINENTAL DR<br>MADISONVILLE KY 42431 | 011608P001-1395A-125<br>RENFRO EQUIPMEN INC<br>3111 4TH ST<br>APT 320<br>MADISONVILLE KY 42431 | 011609P001-1395A-125<br>RENFRO EQUIPMENT INC<br>1740 CONTINENTAL DR<br>MADISONVILLE KY 42431 | 011610P001-1395A-125<br>RENFRO EQUIPMENT INC<br>3650 NATIONAL CITY TOWER<br>101 SOUTH FIFTH ST<br>LOUISVILLE KY 40202 |
| 013404P001-1395A-125<br>STUART AND ROBIN RENFRO | 013405P001-1395A-125<br>STUART K AND ROBIN F RENFRO | 018939P001-1395A-125<br>RICHARD RENO AND JEANETTE RENO<br>1298 KENTUCKY HWY 85 EAST<br>ISLAND KY 42350 | 008275P001-1395A-125<br>LANA F RENSI<br>PO BOX 114<br>CADIZ OH 43907 |
| 008276P001-1395A-125<br>LANA F RENSI<br>2987 SUNBURY RD<br>GALENA OH 43021 | 011629P001-1395A-125<br>RESERVE COAL PROPERTIES CO<br>1800 WASHINGTON RD<br>PITTSBURGH PA 15241 | 000058P001-1395S-125<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000134P001-1395A-125<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908 |
| 011660P001-1395A-125<br>RHONDA F CO<br>8232 SAINT PETERS CHURCH RD NW<br>BOLIVAR OH 44612 | 011667P001-1395A-125<br>RIBINIE LYHNE<br>SUCCESSOR TRUSTEE OF JEAN JONES FLOCK TRUST<br>828 DOERWOOD  CT<br>KIRKWOOD MO 63122 | 011666P001-1395A-125<br>RICE FAMILY FARM LTD<br>3124 RICE RD<br>NEW PHILADELPHIA OH 44663 | 019163P001-1395A-125<br>RICHARD AND BARBARA PETROZZI<br>69699 CRESTVIEW LAND<br>ST. CLAIRSVILLE OH 43950 |
| 011684P001-1395A-125<br>RICHARD K MCKEE FAMILY TRUST<br>129 MANOR DR<br>COLUMBIANA OH 44408 | 019164P001-1395A-125<br>RICHARD PETROZZI<br>69699 CRESTVIEW LANE<br>ST. CLAIRSVILLE OH 43950 | 007298P001-1395A-125<br>JAMES AND PEGGY RICHARDS<br>WATERWORKS HILL<br>GLOUSTER OH 45732 | 015829P001-1395A-125<br>RICK AND MARY GIFFORD<br>3747 SO ST RT78<br>MALTA OH 43785 |
| 005643P001-1395A-125<br>GARY AND DENISE RINKES<br>49540 HIGH ST RD<br>CADIZ OH 43907 | 011760P001-1395A-125<br>RISING SUN RESOURCES<br>5967 AIRLINE RD<br>HENDERSON KY 42420 | 011900P001-1395A-125<br>ROCK RIDGE PROPERTIES INC<br>66701 SCENIC VLY DR<br>ST. CLAIRSVILLE OH 43950 | 014522P001-1395A-125<br>VICKI AND RICARDO RODRIGUEZ<br>7823 W ANDREA DR<br>PEORIA AZ 85383 |
| 011919P001-1395A-125<br>ROGERS FAMILY LLC<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 007356P001-1395A-125<br>JAMES ROGERS III<br>TESTAMENTARY TRUSTEE UNDER<br>THE WILL OF JAMES L ROGERS JR<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 007339P001-1395A-125<br>JAMES L ROGERS III<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 013530P001-1395A-125<br>TG ROGERS JR<br>TALMAR LLC<br>3975 20TH ST STE J<br>VERO BEACH FL 32960 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 007307P001-1395A-125<br>JAMES AND MARY ROGERS<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 018956P001-1395A-125<br>JL ROGERS AND ANNE F ROGERS | 007679P001-1395A-125<br>JONATHAN ROGERS<br>1192 ROSEWOOD RD<br>GREENVILLE KY 42345 | 011953P001-1395A-125<br>JONATHAN ROGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 009123P002-1395A-125<br>MARY ROGERS<br>200 COCONUT PALM RD<br>VERO BEACH FL 32963 | 009158P001-1395A-125<br>MATHA ROGERS | 018957P001-1395A-125<br>TALMAGE G ROGERS AND MARTHA ROGERS | 011986P001-1395A-125<br>RONALD E CO<br>8232 SAINT PETERS CHURCH RD NW<br>BOLIVAR OH 44612 |
| 011995P001-1395A-125<br>RONALD RICHARD AND ELEANOR L ROWE<br>1956 LEONARDBURG RD<br>DELAWARE OH 43015 | 012081P001-1395A-125<br>RRKK LLC<br>755 SOUTH HIGH ST<br>COLUMBUS OH 43206 | 016171P001-1395A-125<br>RUBY CORE<br>7182 LONG SHORE CIR<br>INDIANAPOLIC IN 46217 | 005985P001-1395A-125<br>GRACE RUCKSTUHL |
| 011688P001-1395A-125<br>RICHARD L RUFF<br>10390 TOWNSHIP RD 167 NE<br>ROSEVILLE OH 43777 | 012105P001-1395A-125<br>RUSH RUN COMMUNITY CHURCH<br>ROUTE # 3<br>RAYLAND OH 43943 | 004051P001-1395A-125<br>DAVID E AND TAMRA RUSSELL<br>4964 BETHANY RIDGE<br>GRAYSVILLE OH 43021 | 015718P001-1395A-125<br>DAVID E AND TAMRA RUSSELL<br>4964 BETHANY RIDGE<br>GUYSVILLE OH 45735 |
| 005766P001-1395A-125<br>GERALDINE RUSSELL<br>PO BOX 87<br>SHARPSBURG OH 45777 | 012146P001-1395A-125<br>RUTH A HENDERSHOT DONNA FAY HUSTON<br>AND ROBERT E HUSTON<br>6265 TANGLEWOOD DR<br>NASHPORT OH 43830 | 012167P001-1395A-125<br>S AND D CONSTRUCTION CO<br>72 AIRPORT RD<br>WINTERSVILLE OH 43953 | 018994P001-1395A-125<br>SABINE PASS COAL COMPANY, INC.<br>ATTN: THOMAS M. CLARKE<br>192 SUMMERFIELD COURT, SUITE 203<br>ROANOKE VA 24019 |
| 012598P001-1395A-125<br>SHELLEY A SANTANA<br>7516 LAWN AVE<br>CLEVELAND OH 44102 | 012599P001-1395A-125<br>SHELLEY A SANTANA<br>6610 LEAR NAGLE #102<br>NORTH RIDGEVILLE OH 44039 | 015838P001-1395A-125<br>SHELLEY A SANTANA<br>6610 LEAR NAGLE 3102<br>NORT RIDGEVILLE OH 44309 | 001162P002-1395A-125<br>ANDREW M SANTO<br>1827 ELMOD AVE<br>NEWARK OH 43055 |
| 004055P002-1395A-125<br>DAVID E SANTO<br>1034 PATTERSON RD SW<br>PATASKALA OH 43062 | 007548P001-1395A-125<br>JOHN AND ELLEN SANTO<br>2943 ONTARIO ST<br>COLUMBUS OH 43224 | 007549P001-1395A-125<br>JOHN AND MARY ELLEN SANTO<br>2943 ONTARIO ST<br>COLUMBUS OH 43224 | 005039P001-1395A-125<br>EVELYN D SAUNDERS<br>PO BOX 84<br>LONDON WV 25126-0084 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

012386P001-1395A-125
SCHOATE MINING CO LLC
5967 AIRLINE RD
HENDERSON KY 42420

016172P001-1395A-125
SCOTT D AND VIVIAN THEREASA RICHARDSON
PO BOX 14
LITHOPOLIS OH 43136

012437P001-1395A-125
SCOTT D AND VIVIAN THERESA RICHARDSON
PO BOX 14
LITHOPOLIS OH 43136

004682P001-1395A-125
EARL SCYOC
9937 LUSK LOCK RD
LISBON OH 44432-9536

008583P001-1395A-125
LINDA SCYOC
9937 LUSK LOCK RD
LISBON OH 44432-9536

000280P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
OFFICE OF CHIEF COUNSEL
100 F ST NE
WASHINGTON, DC 20549

000281P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
ANDREW CALAMARI
200 VESEY ST STE 400
BROOKFIELD PL
NEW YORK NY 10281-1022

000282P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON
33 ARCH ST 23RD FLOOR
BOSTON MA 02110-1424

000283P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
SHARON BINGER
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

000284P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO
801 BRICKELL AVE STE 1800
MIAMI FL 33131

000285P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
WALTER E JOSPIN
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382

000286P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
DAVID A GLOCKNER
175 W JACKSON BLVD STE 900
CHICAGO IL 60604

000287P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
JULIE K LUTZ
1961 STOUT ST STE 1700
DENVER CO 80294-1961

000288P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
SHAMOIL SHIPHANDLER
BURNETT PLZ STE 1900
801 CHERRY ST UNIT 18
FORT WORTH TX 76102

000289P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
RICHARD BEST
351 S WEST TEMPLE ST STE 6.100
SALT LAKE CITY UT 84101

000290P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071

000291P001-1395A-125
SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
JINA CHOI
44 MONTGOMERY ST STE 2800
SAN FRANCISCO CA 94104

012495P001-1395A-125
SENTRY ROYALTY CO
301 NORTH MEMORIAL DR
ST. LOUIS MO 63102

012556P001-1395A-125
SHARON AND RONALD SHAFFER
62590 FAIRVIEW RD
BARNESVILLE OH 43713

018941P001-1395A-125
ELROY LESTER SHELOR AND MARY LORENE SHELOR
601 MOUNTAIN VIEW RD
MEADOWS OF DAN VA 24120

011838P003-1395A-125
ROBERT SHEPARD
433 N MAIN STREET
BETHESDA OH 43719

011806P001-1395A-125
ROBERT AND D JOAN SHEPARD
433 NORTH MAIN ST
BETHESDA OH 43719

015830P001-1395A-125
ROBERT AND D JOAN SHEPARD
433 NORTH MAIN ST
BETHESDA OH 43907

015831P001-1395A-125
ROBERT AND JOAN SHEPARD
433 N MAIN ST
BETHESDA OH 43719

011827P001-1395A-125
ROBERT L SHEPARD
THE D JOAN SHEPARD TRUST

011824P001-1395A-125
ROBERT L AND JOAN SHEPARD
433 NORTH MAIN ST
BETHESDA OH 43719

015093P001-1395A-125
WILLIAM E SHEPERD AND HILDA SHEPERD
ROUTE 2
BETHESDA OH 43719

011801P001-1395A-125
ROBERT A SHILLING JR
WESBANCO
433 NORTH MAIN ST
BETHESDA OH 43719

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

008485P001-1395A-125
LESTER AND NORMA SHINABERRY
10078 EDWARDS RIDGE RD
UHRICHSVILLE OH 44683

011802P002-1395A-125
ROBERT A SHUGERT
J. MATTHEW FISHER, ESQ.
17 SOUTH HIGH STREET, SUITE 1220
COLUMBUS OH 43215

011802S001-1395A-125
ROBERT A SHUGERT
P.O. BOX 2
MORRISTOWN OH 43759

011803P001-1395A-125
ROBERT A SHUGERT
64068 COUNTY HOME RD
LORE CITY OH 43755

011799P001-1395A-125
ROBERT AND KATIE SHUGERT
64068 COUNTY HOME RD
LORE CITY OH 43755

007847P001-1395A-125
KAREN L SHUTWAY
71461 MORRISTOWN
FLUSHING OH 43977

012222P001-1395A-125
SAMUEL E SHUTWAY
71461 MORRISTOWN
FLUSHING OH 43977

012221P001-1395A-125
SAMUEL E AND KAREN L SHUTWAY
71461 MORRISTOWN RD
FLUSHING OH 43977

012707P001-1395A-125
SIDCO DEVELOPMENT INC
4620 LIMESTONE VLY RD
ZANESVILLE OH 43701

015562P001-1395A-125
SIDNEY SUGARS INC
101 NORTH THIRD ST
MOORHEAD MN 56560

011689P001-1395A-125
RICHARD P SIMPSON
700 MANCHESTER DR
PICKERINGTON OH 43147-2043

009127P001-1395A-125
MARYSKINNER AND WILBUR SKINNER
TRUSTEES WALLTER E AND MARY WISECARVER
7415 ADAMSVILLE RD
ADAMSVILLE OH 43802

007352P001-1395A-125
JAMES R SMAIL AND SUE A SMAIL
PO  BOX 98
BIG PRAIRIE OH 44661

007353P001-1395A-125
JAMES R SMAIL AND SUE A SMAIL
PO  BOX 98
BIG PRAIRIE OH 44611

012828P001-1395A-125
SMITH MANUS
2307 RIVER RD STE 200
LOUISVILLE KY 40206-5005

011844P001-1395A-125
ROBERT V AND ANGELA K SMITH
3610 SR 78
GLOUSTER OH 45732-9329

012084P001-1395A-125
RUBY SMITH
4899 STATE RTE 70 EAST
DRAKESBORO KS 42337

015836P001-1395A-125
RUBY SMITH
4899 STATE RD 70
DRAKESBORO KY 42337

009039P001-1395A-125
MARTIN AND JEAN SNYDER
46375 OLD HOPEDALE RD
CADIZ OH 43907

012972P001-1395A-125
SOUND ENERGY CO INC
PO BOX 306
DOVER OH 44622

000059P001-1395S-125
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000135P001-1395A-125
SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

012976P001-1395A-125
SOUTH CENTRAL POWER CO
PO BOX 182058
LANCASTER OH 43218-2058

000060P001-1395S-125
SOUTH DAKOTA ATTORNEY GENERAL
MARTY J JACKLEY
1302 EAST HWY 14
STE 1
PIERRE SD 57501-8501

000136P001-1395A-125
SOUTH DAKOTA DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

010849P001-1395A-125
PAUL W SOUTHALL
7150 E KITTLE LN
GLOUSTER OH 45732

013067P001-1395A-125
SPIRIT SVC CO
P O BOX 1246
MIDDLETOWN OH 45042-1246

013086P001-1395A-125
SPRING RUN ACRES LLC
720 MOTTS AVE SE
EAST CANTON OH 44730

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

013088P001-1395A-125
SPRINGHOUSE FARM LIMITED LIABILITY CO
PO BOX 87
41159 MILLER RD
LAFFERTY OH 43951

013098P001-1395A-125
SQUIRE SANDERS AND DEMPSEY LLP
DANIEL M MAHER
2000 HUNTINGTON CTR
41 SOUTH HIGH ST
COLUMBUS OH 43215

012176P001-1395A-125
SR MCENDREE AND LUCRETIA MCENDREE

013102P001-1395A-125
ST JOSEPH LITERARY SOCIETY
5757 ST RT 383
LANCASTER OH 43783

013108P001-1395A-125
STACY L CRAIG
3435 TOWNSHIP RD 128
NEW LEXINGTON OH 43764

013122P001-1395A-125
STALLION FARMS LTD
3412 GUILFORD NW
CANTON OH 44718

013123P001-1395A-125
STALLION FARMS LTD
3417 GUILFORD NW
CANTON OH 44718

013137P001-1395A-125
STANLEY AND LINDA ANTOLAK
70180 PROVIDENCE HILL PT RD
ST. CLAIRSVILLE OH 43907

016385P001-1395A-125
STANLEY AND MARGARET ANTOLAK
70180 PROVIDENCE HILL PT RD
ST. CLAIRSVILLE OH 43950

013132P001-1395A-125
STANLEY AND REBECCA COLLINS
229 BENTBOUGH DR
LEESBURG FL 32748

013133P001-1395A-125
STANLEY AND SANDRA A DOUDNA
27 WEST MAIN ST
QUAKER CITY OH 43773

007597P001-1395A-125
JOHN W STANLEY
2801 MADISON AVE
EVANSVILLE IN 47714

013161P001-1395A-125
STARION FINANCIAL
333 N 4TH ST
BISMARCK ND 58502

006751P001-1395A-125
HOLLY M STARLIN AND DANIEL JAMES STARLIN JR
2222 TWP RD 312
CROOKSVILLE OH 43731

013172P001-1395A-125
STARVAGGI INDUSTRIES INC
401 PENNSYLVANIA AVE
WEIRTON WV 26062

013173P001-1395A-125
STARVAGGI INDUSTRIES INC
401 PENNSYLVANIA AVE
WEST VIRGINIA WV 26062

013174P001-1395A-125
STARVAGGI INDUSTRIES INC
401 PENNSYLVANIA
WEIRTON WV 26062

015840P001-1395A-125
STARVAGGI INDUSTRIES INC
401 PENNSYLVANIA AVE
WEIRTON WV 26062

015630P001-1395A-125
STARWOOD LAND CO LLC
15 HOSPITAL CTR BLVD STE 1
HILTON HEAD SC 29926

000137P001-1395A-125
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000138P001-1395A-125
STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000139P001-1395A-125
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

013204P002-1395A-125
STATE OF OHIO
2045 MORSE RD BLDG H3
COLUMBUS OH 43229

015842P001-1395A-125
STATE OF OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING H-1
COLUMBUS OH 43229

013209P001-1395A-125
STATE OF OHIO DEPT OF NATURAL RESOURCES
DIVISION OF MINERAL RESOURCES MANAGEMENT
1855 FOUNTAIN SQUARE CT BLDG H3
COLUMBUS OH 43224

013210P001-1395A-125
STATE OF OHIO DEPT OF NATURAL RESOURCES
DIVISION OF FORESTRY
2045 MORSE RD BLDG H1
COLUMBUS OH 43229

015843P001-1395A-125
STEPHEN AND KATHRYN MULARCIK
253 MAIN ST
ST. CLAIRSVILLE OH 43950

013282P001-1395A-125
STEUBEN COAL  ANTHONY MINING LTD
72 AIRPORT RD
WINTERSVILLE OH 43953

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

004465P001-1395A-125
DONNIE STEVENS
17159 JOY RD
CHESTERHILL OH 43728

015721P001-1395A-125
DONNIE STEVENS
17159 JOY RD
CHESTERFILL OH 45701

002544P003-1395A-125
BRUCE AND LESLIE STILES
41490 BROWN RD
BETHESDA OH 43719-9701

015780P001-1395A-125
MARK AND JO ANN STILES
65795 NORTH 26 RD
BETHESDA OH 43719

015781P001-1395A-125
MARK AND JO ANN STILES
65795 N 26TH RD
BETHESDA OH 43719

013339P001-1395A-125
STIMSON LTD
CHRISTIAN S GERIG
OH

018954P001-1395A-125
WILLIAM D STOKES JR
3256 VALHALLA DR
LEXINGTON KY 40515

010823P001-1395A-125
PATRICIA D WHITTEN STUBA
43166 MIDDLE BEAVER RD
LISBON OH 44432

013458P001-1395A-125
SUNDAY COAL CREEK COAL CO
68 WEST COLUMBUS ST
NELSONVILLE OH 45764

013460P001-1395A-125
SUNDAY CREEK COAL CO
68 WEST COLUMBUS ST
NELSONVILLE OH 45764

013467P001-1395A-125
SUNOCO PIPELINE
525 FRITZTOWN RD
SINKING SPRING PA 19602

008963P001-1395A-125
MARILYN SWACKHAMMER
ADDRESS INTENTIONALLY OMITTED

013525P001-1395A-125
T AND C HOLDCO LLC
PO BOX 427
COSHOCTON OH 43812

013527P001-1395A-125
T AND C HOLDCO LLC
544 CHESTNUT ST
COSHOCTON OH 43812

016173P001-1395A-125
T STEVE AND  VALERIE WILLIAMS
3105 VICKROY LN
MALTA OH 43758

013528P001-1395A-125
T STEVEN AND VALERIE L WILLIAMS
3105 VICKROY LN
MALTA OH 43758

013563P001-1395A-125
TALMAGE AND JEAN ROGERS
3975 20TH ST
STE J
VERO BEACH FL 32963

015845P001-1395A-125
TALMAGE AND JEAN ROGERS
3975 20TH ST
STE J
VERO BEACH FL 32960

013566P001-1395A-125
TALMAR LLC
3975 20TH ST
STE J
VERO BEACH FL 32960

015846P001-1395A-125
TALMAR LLC
3975 20TH ST
STE J
VERO BEACH FL 32963

007358P001-1395A-125
JAMES TARDIO
EXECUTOR OF THE LYDIA GEIBEL ESTATE
PO BOX 200
GREENVILLE KY 42345

002288P001-1395A-125
BONITA K TAYLOR
597 VANCOUVER DR
WESTERVILLE OH 43081

011677P001-1395A-125
RICHARD AND JENNIFER TAYLOR
63340 BARNESVILLE-HENDRYSBURG RD
BARNESVILLE OH 43713

012648P001-1395A-125
SHIRELY AND CJ TAYLOR
135 COLLEGE ST
GREENVILLE KY 42345

018953P001-1395A-125
THOMAS KELLEY TAYLOR AND KATHY TAYLOR
3437 BELVOIR DR
LEXINGTON KY 40502

000061P001-1395S-125
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

000140P001-1395A-125
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

015076P001-1395A-125
WILLIAM AND LINDA TENNISON
1343 PHEASANT RUN DR
CANAL WINCHESTER OH 43110

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 013666P001-1395A-125<br>TERRY ADKINS<br>737 BLAINE ST<br>SAN COULEE MT 59472 | 013678P001-1395A-125<br>TERTELING BROS INC<br>PRESIDENT<br>601 FIRST SECURITY BANK BLDG<br>BOISE ID | 000062P001-1395S-125<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000141P001-1395A-125<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 |
| 013529P001-1395A-125<br>TG HAAS<br>3975 TWENTIETH ST<br>STE J<br>VERO BEACH FL 32960 | 001186P001-1395A-125<br>ANNA L DUNLAP JUDY A THATCHER<br>AND BARBARA L BOYER<br>518 JARVIS RD<br>CADIZ OH 43907 | 013718P001-1395A-125<br>THE BOSLER FAMILY<br>10603 STUCKY AVE SE<br>CANTON OH 44610 | 016829P002-1395A-125<br>THE CJ ZAK CO INC<br>3541 DEER CREEK TRL<br>RICHFIELD OH 44286 |
| 013727P001-1395A-125<br>THE CONSERVATION FUND<br>1800 NORTH KENT ST<br>STE 1120<br>ARLIGNTON VA 22209 | 013728P001-1395A-125<br>THE CONSERVATION FUND<br>1655 NORTH FORT MYER DR<br>STE 1300<br>ARLINGTON VA 22209 | 015849P001-1395A-125<br>THE CONSERVATION FUND<br>1800 N KENT STE 1120<br>ARLINGTON VA 22209 | 016212P001-1395A-125<br>THE CONSERVATION FUND<br>1655 NORTH FORT MYER DR<br>STE 1300<br>ARLINGTON VA 22209 |
| 015586P014-1395A-125<br>THE COUNTY OF FREESTONE, TEXAS<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C.<br>ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | 013737P001-1395A-125<br>THE FERRIS COAL CO INC<br>371 SOUTH ST<br>EAST PALESTINE OH 44413 | 015850P001-1395A-125<br>THE HOCHSTETLER FAMILY<br>2552 KIDRON RD<br>ORVILLE OH 43907 | 015851P001-1395A-125<br>THE HOCHSTETLER FAMILY<br>2552 KIDRON RD<br>ORVILLE OH 44667 |
| 015852P001-1395A-125<br>THE HOCHSTETLER FAMILY RETREAT LLC<br>2569 KIDRON RD<br>ORVILLE OH 44667 | 015854P001-1395A-125<br>THE HOCHSTETLER FAMILY RETREAT LLC<br>2552 KIDRON RD<br>ORVILLE OH 44667 | 013757P002-1395A-125<br>THE KRULOCK GENERAL PPWER OF APPOINTMENT<br>TRUST UA DTD 03/19/1996<br>TRUSTEES FLORENCE DAVID AND DANIEL KRULOC | 013758P001-1395A-125<br>THE LEEPER FAMILY TRUST DATED 06/01/2006<br>ROBERT AND THOMAS LEEPER TRUSTEES<br>3980 N DUGAN RD<br>MCCONNELSVILLE OH 43756 |
| 013759P001-1395A-125<br>THE LEEPER FAMILY TRUST DATED 06/01/2006<br>ROBERT AND THOMAS LEEPER TRUSTEES<br>510 S OCEAN BLVD N<br>MYRTLE BEACH SC 29582 | 013780P001-1395A-125<br>THE OXFORD OIL CO<br>PO BOX 910<br>ZANESVILLE OH 43702 | 016134P001-1395A-125<br>THE PRIVATE BANK<br>70 W MADISON STE 200<br>CHICAGO IL 60602 | 016726P001-1395A-125<br>THE PRIVATEBANK AND TRUST CO<br>AS ADMINISTRATIVE AGENT<br>70 W MADISON<br>STE 200<br>CHICAGO IL 60602 |
| 016130P001-1395A-125<br>THE PRIVATEBANK AND TRUST CO<br>70 W MADISON STE 200<br>CHICAGO IL 60602 | 016132P001-1395A-125<br>THE PRIVATEBANK AND TRUST CO AS ADMINISTRATIV<br>120 SOUTH LASALLE ST<br>CHICAGO IL 60603 | 016137P001-1395A-125<br>THE PRIVATEBANK AND TRUST CO AS ADMINISTRATIV<br>70 W MADISON STE 200<br>CHICAGO IL 60602 | 013799P001-1395A-125<br>THE PRIVATEBANK AND TRUST CO AS AGENT<br>120 SOUTH LASALLE ST<br>CHICAGO IL 60603 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 016653P001-1395A-125<br>THE STATE OF WYOMING<br>DEPT OF REVENUE<br>CRAIG GRENVIK<br>HERSCHLER BUILDING 122 WEST 25TH ST<br>CHEYENNE WY 82002-0110 | 013822P001-1395A-125<br>THE ZIMNOX COAL CO<br>POBOX 6<br>BRILLIANT OH 43812 | 013823P001-1395A-125<br>THE ZIMNOX COAL CO<br>POBOX 6<br>UNION FURANCE OH 43158 | 015859P001-1395A-125<br>THELMA  AND ALBERT WELLS<br>7609 ISLE CT<br>FAIR OAKS CA 95628 |
| 018940P001-1395A-125<br>ELIZABETH T THEOBALD AND PHILIP W THEOBALD<br>128 ROSEMONT GARDEN<br>LEXINGTON KY 40503 | 013861P001-1395A-125<br>THOMAS N HAVERFIELD<br>RR1 BOX 356<br>MOUNDSVILLE WV 26041 | 007374P001-1395A-125<br>JANET ANN THOMPSON<br>138 FOREST LN<br>CRAWFRODSVILLE FL 32327 | 015783P001-1395A-125<br>MARK R AND CHIARA THOMPSON<br>2973 SR 78<br>MALTA OH 43758 |
| 018949P001-1395A-125<br>MICHAEL THOMSON AND RACHEL THOMSON<br>3410 LEGACY RUN APT B<br>OWENSBORO KY 42301 | 001965P001-1395A-125<br>BETTY LOISE TICKHILL<br>4473 GLENN HIGHWAY<br>CAMBRIDGE OH 43725 | 013931P001-1395A-125<br>TIME WARNER CABLE<br>60 COLUMBUS CIRCLE<br>NEW YORK NY 10023 | 013934P001-1395A-125<br>TIMLER VIRGINIA L ETAL<br>1102 MONTCLAIR CIR<br>WESTLAKE OH 44145 |
| 012095P001-1395A-125<br>RUSSELL K TIPPETT<br>2390 S SR 78 SW<br>MALTA OH 43758-9640 | 013968P001-1395A-125<br>TODD J AND PAUL R ALTIER<br>10025 MILLERTOWN RD<br>GLOUSTER OH 45732 | 013979P001-1395A-125<br>TOLLGATE HOLDINGS LLC<br>P O BOX 31<br>MORRISTOWN OH 43759 | 013983P001-1395A-125<br>TOM ANDJEFF EUBANKS<br>2378 SR 189 S GREENVILLE<br>KENTUCKY KY 42385 |
| 017203P002-1395A-125<br>TRACTOR & EQUIPMENT CO.<br>PERKINS COIE LLP<br>ALAN D. SMITH<br>1201 THIRD AVE., STE. 4900<br>SEATTLE WA 98101 | 014038P001-1395A-125<br>TRACTOR AND EQUIPMENT CO<br>1835 HARNISH BLVD<br>PO BOX 30158<br>BILLINGS MT 59107 | 016135P001-1395A-125<br>TRACTOR AND EQUIPMENT CO<br>PO BOX 30158<br>BILLINGS MT 59107 | 014039P001-1395A-125<br>TRACY  A AND REBECCA M SATTLER<br>12405 EVERGREEN CIR<br>DELTA OH 43515 |
| 017128P003-1395A-125<br>TRAVELERS CASUALTY & SURETY CO. OF AMERICA<br>STITES & HARBISON PLLC<br>C/O W. BLAINE EARLY III<br>250 W. MAIN STREET SUITE 2300<br>LEXINGTON KY 40507 | 017128S001-1395A-125<br>TRAVELERS CASUALTY & SURETY CO. OF AMERICA<br>ATTN: LAURA M. MURPHY, ESQ.<br>ONE TOWER SQUARE, S202A<br>HARTFORD CT 06183 | 016214P001-1395A-125<br>TRAVELERS PROPERTY CASUALTY CO OF AMERICA<br>385 WASHINGTON ST<br>ST. PAUL MN 55102 | 014053P001-1395A-125<br>TRAVELERS PROPERTY CASUALTY GROUP<br>ONE TOWER SQUARE<br>BOND/5PB<br>HARTFORD CT 06183 |
| 016174P001-1395A-125<br>TREVISON D AND DOROTHY R BRUNTON<br>4585 HIGH POINT RD<br>GLENFORD OH 43739 | 014109P001-1395A-125<br>TRISTATE TRUCK AND EQUIPMENT INC<br>PO BOX 1298<br>BILLINGS MT 59101 | 014138P001-1395A-125<br>TRUSTEES OF NEW FAIRVIEW MISSION<br>9805 W MOUNTVILLE RD<br>GLOUSTER OH 45732 | 014139P001-1395A-125<br>TRUSTEES OF THE NEW FAIRVIEW<br>9805 W MOUNTVILLE RD<br>GLOUSTER OH 45732 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 014172P001-1395A-125<br>TUNNEL RIDGE LLC<br>1717 SOUTH BOULDEN AVE STE 400<br>TULSA OK 74119 | 007594P001-1395A-125<br>JOHN TURNER<br>160 SHAKER MUSEUM RD<br>PO BOX 147<br>AUBURN KY 42206 | 014179P001-1395A-125<br>TUSCARAWAS COUNTY COMMISSIONERS<br>125 EAST HIGH AVE<br>NEW PHILADELPHIA OH 44663 | 014180P001-1395A-125<br>TUSCARAWAS COUNTY ENGINEERS<br>832 FRONT AVE SW<br>NEW PHILADELPHIA OH 44663 |
| 014183P001-1395A-125<br>TUSCO LAND CO<br>2010 CR 144<br>SUGARCREEK OH 44681 | 014184P001-1395A-125<br>TUSCO LAND CO<br>2010 CR 11<br>SUGARCREEL OH 44681 | 014185P001-1395A-125<br>TUSCO LAND CO<br>JOHN E LING JR<br>2010 COUNTY RD<br>SUGARCREEK OH 44681 | 014186P001-1395A-125<br>TUSCO LAND CO LTD<br>2010 COUNTY RD 144<br>SUGARCREEK OH 44681 |
| 014187P001-1395A-125<br>TUSKY COAL LLC | 015862P001-1395A-125<br>TWIN MINERAL LAND<br>2283 RIDGE RD<br>NEW PHILADELPHIA OH 44663 | 016215P001-1395A-125<br>TWIN MINERAL LAND LTD<br>2283 RIDGE RD NE<br>NEW PHILADELPHIA OH 44663 | 014221P001-1395A-125<br>UINTA COUNTY CIRCUIT COURT<br>225 9TH ST<br>EVANSTON WY 82930 |
| 016123P002-1395A-125<br>UINTA COUNTY TREASURER<br>TERRY BRIMHALL - TREASURER<br>PO BOX 1530<br>EVANSTON WY 82931-1530 | 016124S001-1395A-125<br>UINTA COUNTY TREASURER<br>Uinta County Attorney<br>LORETTA HOWIESON<br>225 9TH STREET<br>EVANSTON WY 82930 | 014256P002-1395A-125<br>UMWA 1992 BENEFIT PLAN<br>B. LOCKLIN C/O UMWA 1992 BENEFIT PLAN<br>2121 K STREET, N.W.<br>WASHINGTON DC 20037 | 014257P002-1395A-125<br>UMWA COMBINED BENEFIT FUND<br>B. LOCKLIN C/O UMWA COMBINED BENEFIT FUND<br>2121 K STREET, N.W.<br>WASHINGTON DC 20037 |
| 014258P002-1395A-125<br>UMWA HEALTH AND RETIREMENT FUNDS<br>GLENDA S FINCH GEN COUNSEL<br>2121 K ST NW<br>WASHINGTON DC 20037 | 014258S001-1395A-125<br>UMWA HEALTH AND RETIREMENT FUNDS<br>MOONEY GREEN SAINDON MURPHY ET AL.<br>JOHN R. MOONEY<br>1920 L STREET NW<br>STE 400<br>WASHINGTON DC 20036 | 014258S002-1395A-125<br>UMWA HEALTH AND RETIREMENT FUNDS<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C. GOODCHILD III<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103-2921 | 000728P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>CECIL E ROBERTS INTERNATIONAL PRESIDENT<br>18354 QUANTICO GTWY DR<br>STE 200<br>TRIANGLE VA 22172 |
| 000729P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>LOCAL UNION NO 7606<br>538 4TH ST<br>ESTEVAN SK S4A 0V3<br>CANADA | 000730P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>LOCAL UNION NO 9856<br>CECIL E ROBERTS INTERNATIONAL PRESIDENT<br>18354 QUANTICO GTWY DR<br>STE 200<br>TRIANGLE VA 22172 | 014284P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>MEMBERSHIP DUES<br>P O BOX 172050<br>KANSAS CITY KS 66117 | 014286P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>GENERAL FUND: MEMBERSHIP DUES<br>PO BOX 172050<br>KANSAS CITY KS 66117 |
| 014287P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>ROBERT J SCARAMOZZINO COMPAC TREASURER<br>18354 QUANTICO GTWY DR STE 200<br>TRIANGLE VA 22172-1779 | 014288P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>UMWA HEALTH AND RETIREMENT FUNDS<br>4455 CONNECTICUT AVE NW<br>WASHINGTON DC 20008 | 014289P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>MICHAEL R DALPIAZ SR<br>INTERNATIONAL VICE PRESIDENT<br>DISTRICT 525<br>EAST 100 SOUTH<br>PRICE UT 84501 | 014290P001-1395A-125<br>UNITED MINE WORKERS OF AMERICA<br>1992 BENEFIT PLAN<br>4455 CONNECTICUT AVE NW<br>WASHINGTON DC 20008 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

016387P001-1395A-125
UNITED MINE WORKERS OF AMERICA
1992 BENEFIT PLAN
2121 K ST NW
STE 350
WASHINGTON DC 20037

016387S001-1395A-125
UNITED MINE WORKERS OF AMERICA
1992 BENEFIT PLAN
MORGAN LEWIS AND BOCKIUS LLP
CRYSTAL R AXELROD
1000 LOUISIANA ST STE 4000
HOUSTON TX 77002-5005

016387S002-1395A-125
UNITED MINE WORKERS OF AMERICA
1992 BENEFIT PLAN
UMWA HEALTH AND RETIREMENT FUNDS
BARBARA E LOCKLIN AND GLENDA FINCH
2121 K ST NW STE 350
WASHINGTON DC 20037

016387S003-1395A-125
UNITED MINE WORKERS OF AMERICA
1922 BENEFIT PLAN
MOONEY GREEN SAINDON MURPHY AND WELCH PC
PAUL A GREEN JOHN R MOONEY AND DIANA BARDES
WASHINGTON DC 20036

016387S004-1395A-125
UNITED MINE WORKERS OF AMERICA
1922 BENEFIT PLAN
MORGAN LEWIS AND BOCKIUS LLP
JOHN C GOODCHILD III AND RACHEL JAFFE MAUCERI
PHILADELPHA PA 19103

016388P001-1395A-125
UNITED MINE WORKERS OF AMERICA
COMBINED BENEFIT FUND
2121 K ST NW
STE 350
WASHINGTON DC 20037

016388S001-1395A-125
UNITED MINE WORKERS OF AMERICA
COMBINED BENEFIT FUND
MORGAN LEWIS AND BOCKIUS LLP
CRYSTAL R AXELROD
1000 LOUISIANA ST STE 4000
HOUSTON TX 77002-5005

016388S002-1395A-125
UNITED MINE WORKERS OF AMERICA
COMBINED BENEFIT FUND
UMWA HEALTH AND RETIREMENT FUNDS
BARBARA E LOCKLIN AND GLENDA FINCH
2121 K ST NW STE 350
WASHINGTON DC 20037

016388S003-1395A-125
UNITED MINE WORKERS OF AMERICA
COMBINED BENEFIT FUND
MOONEY GREEN SAINDON MURPHY AND WELCH PC
PAUL A GREEN JOHN R MOONEY AND DIANA BARDES
WASHINGTON DC 20036

016388S004-1395A-125
UNITED MINE WORKERS OF AMERICA
COMBINED BENEFIT FUND
MORGAN LEWIS AND BOCKIUS LLP
JOHN C GOODCHILD III AND RACHEL JAFFE MAUCERI
PHILADELPHA PA 19103

016389P002-1395A-125
UNITED MINE WORKERS OF AMERICA
C/O R. SCOTT WILLIAMS
2001 PARK PLACE NORTH, SUITE 1300
BIRMINGHAM AL 35203

014285P001-1395A-125
UNITED MINE WORKERS OF AMERICA LOCAL 7606
538-4TH STREET
ESTEVAN SK S4A 0V3
CANADA

000634P001-1395A-125
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF ALABAMA
LOUIS V FRANKLIN SR
131 CLAYTON ST
MONTGOMERY AL 36104

000635P001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ALABAMA
JAY E TOWN
1801 4TH AVE NORTH
BIRMINGHAM AL 35203

000635S001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF ALABAMA
JAY E TOWN
400 MERIDIAN ST
STE 304
HUNTSVILLE AL 35801

000636P001-1395A-125
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF ALABAMA
RICHARD W MOORE
63 SOUTH ROYAL ST
STE 600
MOBILE AL 36602

000637P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF ALASKA
BRYAN D SCHRODER
222 WEST 7TH AVE
ROOM 253 9
ANCHORAGE AK 99513

000638P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF ARIZONA
ELIZABETH A STRANGE
TWO RENAISSANCE SQUARE 40 N CENTRAL AVE
STE 1800
PHOENIX AZ 85004-4408

000639P001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF ARKANSAS
J CODY HILAND
425 WEST CAPITOL AVE
STE 500
LITTLE ROCK AR 72201

000640P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF ARKANSAS
DUANE A KEES
414 PARKER AVE
FORT SMITH AR 72901

000641P001-1395A-125
US ATTORNEY'S OFFICE
CENTRAL DISTRICT OF CALIFORNIA
NICOLA T HANNA
312 NORTH SPRING ST
STE 1200
LOS ANGELES CA 90012

000642S001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF CALIFORNIA
MCGREGOR W SCOTT
4550 CALIFORNIA AVE
STE 640
BAKERSFIELD CA 93309

000642S001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF CALIFORNIA
ROBERT T MATSUI UNITED STATES COURTHOUSE
501 I ST STE 10-10
SACRAMENTO CA 95814

000642S002-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF CALIFORNIA
ROBERT E. COYLE UNITED STATES COURTHOUSE
2500 TULARE ST STE 4401
FRESNO CA 93721

000643P001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
450 GOLDEN GATE AVE
11TH FL
SAN FRANCISCO CA 94102

000643S001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND CA 94612

000643S002-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE CA 95113

000645P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF COLORADO
ROBERT C TROYER
1801 CALIFORNIA ST
STE 1600
DENVER CO 80202

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 000646P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF CONNECTICUT<br>JOHN H DURHAM<br>NEW HAVEN OFFICE CONN FINANCIAL CENTER<br>157 CHURCH ST FL 25<br>NEW HAVEN CT 06510 | 000647P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF DELAWARE<br>DAVID C WEISS<br>1313 N MARKET ST<br>STE 400<br>WILMINGTON DE 19801 | 000648P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF COLUMBIA<br>JESSIE K LIU<br>555 4TH ST NW<br>WASHINGTON DC 20530 | 000649P001-1395A-125<br>US ATTORNEY'S OFFICE<br>MIDDLE DISTRICT OF FLORIDA<br>MARIA CHAPA LOPEZ<br>400 NORTH TAMPA ST<br>STE 3200<br>TAMPA FL 33602 |
| 000650P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF FLORIDA<br>CHRISTOPHER P CANOVA<br>111 NORTH ADAMS ST<br>4TH FLOOR US COURTHOUSE<br>TALLAHASSEE FL 32301 | 000651P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF FLORIDA<br>ARIANA FAJARDO ORSHAN<br>99 NE 4TH ST<br>MIAMI FL 33132 | 000652P001-1395A-125<br>US ATTORNEY'S OFFICE<br>MIDDLE DISTRICT OF GEORGIA<br>CHARLES E PEELER<br>CB KING UNITED STATES COURTHOUSE<br>201 W BROAD AVE 2ND FL<br>ALBANY GA 31902-2568 | 000653P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF GEORGIA<br>BYUNG J PAK<br>RICHARD B RUSSELL FEDERAL BUILDING<br>75 TED TURNER DR SW STE 600<br>ATLANTA GA 30303-3309 |
| 000654P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF GEORGIA<br>BOBBY L CHRISTINE<br>22 BARNARD ST<br>STE 300<br>SAVANNAH GA 31401 | 000654S001-1395A-125<br>US ATTORNEY'S OFFICE<br>BOBBY L. CHRISTINE<br>600 JAMES BROWN BLVD<br>STE 200<br>AUGUSTA GA 30901 | 000655P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF HAWAII<br>KENJI M PRICE<br>300 ALA MOANA BLVD #6-100<br>HONOLULU HI 96850 | 000656P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF IDAHO<br>BART M DAVIS<br>WASHINGTON GROUP IV<br>800 PARK BLVD STE 600<br>BOISE ID 83712 |
| 000656S001-1395A-125<br>US ATTORNEY'S OFFICE<br>BART M DAVIS<br>6450 N MINERAL DR<br>STE 210<br>COEUR D'ALENE ID 83815 | 000656S002-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF IDAHO<br>BART M DAVIS<br>801 E SHERMAN<br>STE 192<br>POCATELL0 ID 83201 | 000657P001-1395A-125<br>US ATTORNEY'S OFFICE<br>CENTRAL DISTRICT OF ILLINOIS<br>JOHN E CHILDRESS<br>318 S SIXTH ST<br>SPRINGFIELD IL 62701 | 000658P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF ILLINOIS<br>JOHN R LAUSCH JR<br>219 S DEARBORN ST<br>5TH FL<br>CHICAGO IL 60604 |
| 000658S001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF ILLINOIS<br>JOHN R LAUSCH JR<br>327 S CHURCH ST<br>ROOM 3300<br>ROCKFORD IL 61101 | 000659P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF ILLINOIS<br>STEVEN D WEINHOEFT<br>9 EXECUTIVE DR<br>FAIRVIEW HEIGHTS IL 62208 | 000660P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF INDIANA<br>THOMAS L KIRSCH II<br>5400 FEDERAL PLZ<br>STE 1500<br>HAMMOND IN 46320 | 000661P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF INDIANA<br>JOSHUA MINKLER<br>10 W MARKET ST STE 2100<br>INDIANAPOLIS IN 46204 |
| 000662P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF IOWA<br>PETER E DEEGAN JR<br>111 7TH AVE SE<br>BOX #1<br>CEDAR RAPIDS IA 52401 | 000662S001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF IOWA<br>PETER E DEEGAN JR<br>HO-CHUNK BUILDING STE 670<br>600 4TH ST<br>SIOUX CITY IA 51101 | 000663P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF IOWA<br>MARC KRICKBAUM<br>US COURTHOUSE ANNEX<br>110 EAST CT AVE STE 286<br>DES MOINES IA 50309-2053 | 000663S001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF IOWA<br>MARC KRICKBAUM<br>US COURTHOUSE<br>131 EAST 4TH ST STE 310<br>DAVENPORT IA 52801 |
| 000664P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF KANSAS<br>STEPHEN R MCALLISTER<br>500 STATE AVE<br>STE 360<br>KANSAS CITY KS 66101 | 000664S001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF KANSAS<br>STEPHEN R MCALLISTER<br>444 SE QUINCY<br>STE 290<br>TOPEKA KS 66683 | 000664S002-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF KANSAS<br>STEPHEN R MCALLISTER<br>1200 EPIC CTR<br>301 N MAIN<br>WICHITA KS 67202 | 000665P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF KENTUCKY<br>ROBERT M DUNCAN JR<br>260 W VINE ST<br>STE 300<br>LEXINGTON KY 40507-1612 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

000666P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF KENTUCKY
RUSSELL M COLEMAN
717 WEST BROADWAY
LOUISVILLE KY 40202

000668P001-1395A-125
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF LOUISIANA
BRANDON J FREMIN
RUSSELL B LONG FEDERAL COURTHOUSE
777 FLORIDA ST STE 208
BATON ROUGE LA 70801

000669P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF LOUISIANA
DAVID C JOSEPH
800 LAFAYETTE ST
STE 220
LAFAYETTE LA 70501

000670P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
100 MIDDLE ST EAST TOWER
6TH FL
PORTLAND ME 04101

000670S001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF MAINE
HALSEY B FRANK
202 HARLOW ST
ROOM 111
BANGOR ME 04401

000671P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF MARYLAND
ROBERT K HUR
36 S CHARLES ST 4TH FL
BALTIMORE MD 21201

000672P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF MASSACHUSETTS
ANDREW E LELLING
JOHN JOSEPH MOAKLEY US FEDERAL COURTHOUSE
1 COURTHOUSE WAY STE 9200
BOSTON MA 02210

000673P001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF MICHIGAN
MATTHEW SCHNEIDER
211 W FORT ST
STE 2001
DETROIT MI 48226

000673S001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF MICHIGAN
MATTHEW SCHNEIDER
210 FEDERAL BLDG
600 CHURCH ST
FLINT MI 48502

000674P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
315 W ALLEGAN
ROOM 209
LANSING MI 48933

000676P001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF MISSISSIPPI
WILLIAM C LAMAR
ETHRIDGE BUILDING
900 JEFFERSON AVE
OXFORD MS 38655

000677P001-1395A-125
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF MISSISSIPPI
D MICHAEL HURST JR
501 EAST CT ST
STE 4430
JACKSON MS 39201

000678P001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF MISSOURI
JEFFREY B JENSEN
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST 20TH FL
ST LOUIS MO 63102

000679P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF MISSOURI
TIMOTHY A GARRISON
CHARLES EVANS WHITTAKER COURTHOUSE
400 EAST 9TH ST RM 5510
KANSAS CITY MO 64106

000680P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF MONTANA
KURT G ALME
2601 SECOND AVE NORTH
STE 3200
BILLINGS MT 59101

000681P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NEBRASKA
JOSEPH P KELLY
1620 DODGE ST
STE 1400
OMAHA NE 68102

000681S001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NEBRASKA
JOSEPH P KELLY
487 FEDERAL BLDG
100 CENTENNIAL MALL NORTH
LINCOLN NE 68508

000682P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NEVADA
DAYLE ELIESON
501 LAS VEGAS BOULEVARD SOUTH
STE 1100
LAS VEGAS NV 89101

000683P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF HAMPSHIRE
SCOTT W MURRAY
53 PLEASANT ST
4TH FL
CONCORD NH 03301

000684P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NEW JERSEY
CRAIG CARPENITO
970 BROAD ST 7TH FL
NEWARK NJ 07102

000685P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NEW MEXICO
JOHN C ANDERSON
200 N CHURCH ST
STE 300
LAS CRUCES NM 88001-3512

000687P001-1395A-125
US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF NEW YORK
GRANT C JAQUITH
100 SOUTH CLINTON ST
PO BOX 7198
SYRACUSE NY 13261-7198

000688P001-1395A-125
US ATTORNEY'S OFFICE
SOUTHERN DISTRICT OF NEW YORK
GEOFFREY BERMAN
1 ST ANDREWS PLZ
NEW YORK CITY NY 10007

000689P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF NEW YORK
JAMES P KENNEDY
138 DELAWARE AVE
BUFFALO NY 14202

000690P001-1395A-125
US ATTORNEY'S OFFICE
EASTERN DISTRICT OF NORTH CAROLINA
ROBERT J HIGDON JR
FEDERAL BUILDING
310 NEW BERN AVE STE 800
RALEIGH NC 27601-1461

000691P001-1395A-125
US ATTORNEY'S OFFICE
MIDDLE DISTRICT OF NORTH CAROLINA
MATTHEW GT MARTIN
101 SOUTH EDGEWORTH ST
4TH FL
GREENSBORO NC 27401

000692P001-1395A-125
US ATTORNEY'S OFFICE
WESTERN DISTRICT OF NORTH CAROLINA
R ANDREW MURRAY
227 WEST TRADE ST
STE 1650
CHARLOTTE NC 28202

000693P001-1395A-125
US ATTORNEY'S OFFICE
DISTRICT OF NORTH DAKOTA
CHRISTOPHER C MYERS
QUENTIN N BURDICK UNITED STATES COURTHOUSE
655 FIRST AVE NORTH STE 250
FARGO ND 58102-4932

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000694P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF OHIO<br>JUSTIN E HERDMAN<br>UNITED STATES COURT HOUSE<br>801 WEST SUPERIOR AVE STE 400<br>CLEVELAND OH 44113-1852 | 000695P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF OHIO<br>BENJAMIN C GLASSMAN<br>303 MARCONI BLVD<br>STE 2001<br>COLUMBUS OH 43215 | 000696P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF OKLAHOMA<br>BRIAN J KUESTER<br>520 DENISON AVE<br>MUSKOGEE OK 74401 | 000697P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF OKLAHOMA<br>R TRENT SHORES<br>110 W 7TH ST<br>STE 300<br>TULSA OK 74119 |
| 000698P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF OKLAHOMA<br>ROBERT J TROESTER 1<br>210 WEST PK AVE<br>STE 400<br>OKLAHOMA CITY OK 73102 | 000699P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF OREGON<br>BILLY J WILLIAMS<br>1000 SW THIRD AVE<br>STE 600<br>PORTLAND OR 97204 | 000700P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF PENNSYLVANIA<br>WILLIAM M MCSWAIN<br>615 CHESTNUT ST<br>STE 1250<br>PHILADELPHIA PA 19106 | 000700S001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF PENNSYLVANIA<br>WILLIAM M MCSWAIN<br>504 W HAMILTON ST<br>#3701<br>ALLENTOWN PA 18101 |
| 000701P001-1395A-125<br>US ATTORNEY'S OFFICE<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>DAVID J FREED<br>WILLIAM J NEALON FEDERAL BLDG AND COURTHOUSE<br>235 N WASHINGTON AVE STE 311<br>SCRANTON PA 18503 | 000702P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF PENNSYLVANIA<br>SCOTT W BRADY<br>JOSEPH F WEIS JR US COURTHOUSE<br>700 GRANT ST STE 4000<br>PITTSBURGH PA 15219 | 000703P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF RHODE ISLAND<br>STEPHEN G DAMBRUCH<br>50 KENNEDY PLZ<br>8TH FL<br>PROVIDENCE RI 02903 | 000705P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF SOUTH DAKOTA<br>RONALD A PARSONS JR<br>201 FEDERAL BLDG<br>515 NINTH ST<br>RAPID CITY SD 57701 |
| 000707P001-1395A-125<br>US ATTORNEY'S OFFICE<br>MIDDLE DISTRICT OF TENNESSEE<br>DONALD Q COCHRAN JR<br>110 9TH AVE SOUTH<br>STE A-961<br>NASHVILLE TN 37203 | 000708P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF TENNESSEE<br>D MICHAEL DUNAVANT<br>167 NORTH MAIN ST<br>STE 800<br>MEMPHIS TN 38103 | 000709P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF TEXAS<br>JOSEPH D BROWN<br>350 MAGNOLIA AVE<br>STE 1500<br>BEAUMONT TX 77701 | 000710P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF TEXAS<br>ERIN A NEALY COX<br>1100 COMMERCE ST<br>THIRD FLOOR<br>DALLAS TX 35242-1699 |
| 000711P001-1395A-125<br>US ATTORNEY'S OFFICE<br>SOUTHERN DISTRICT OF TEXAS<br>RYAN K PATRICK<br>1000 LOUISIANA<br>STE 2300<br>HOUSTON TX 77002 | 000712P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF TEXAS<br>JOHN F BASH<br>2500 N HIGHWAY 118<br>STE 200<br>ALPINE TX 79830 | 000714P001-1395A-125<br>US ATTORNEY'S OFFICE<br>DISTRICT OF VERMONT<br>CHRISTINA E NOLAN<br>UNITED STATES COURTHOUSE AND FEDERAL BUILDING<br>11 ELMWOOD AVE 3RD FL PO BOX 570<br>BURLINGTON VT 05402-0570 | 000717P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF WASHINGTON<br>JOSEPH HARRINGTON<br>920 W RIVERSIDE AVE<br>STE 340<br>SPOKANE WA 99201 |
| 000718P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF WASHINGTON<br>ANNETTE L HAYES<br>700 STEWART ST<br>STE 5200<br>SEATTLE WA 98101-1271 | 000719P001-1395A-125<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF WEST VIRGINIA<br>WILLIAM J POWELL<br>U S COURTHOUSE & FEDERAL BUILDING<br>1125 CHAPLINE ST STE 3000<br>WHEELING WV 26003 | 000721P001-1395A-125<br>US ATTORNEY'S OFFICE<br>EASTERN DISTRICT OF WISCONSIN<br>MATTHEW D KRUEGER<br>517 E WISCONSIN AVE<br>STE 530<br>MILWAUKEE WI 53202 | 000722P001-1395A-125<br>US ATTORNEY'S OFFICE<br>WESTERN DISTRICT OF WISCONSIN<br>SCOTT C BLADER<br>222 WEST WASHINGTON AVE<br>STE 700<br>MADISON WI 53703 |
| 000644P002-1395A-125<br>US ATTORNEYS OFFICE<br>SOUTHERN DISTRICT OF CALIFORNIA<br>ADAM L BRAVERMAN<br>880 FRONT ST<br>ROOM 6293<br>SAN DIEGO CA 92101-8893 | 000667P002-1395A-125<br>US ATTORNEYS OFFICE<br>EASTERN DISTRICT OF LOUISIANA<br>PETER G STRASSER<br>650 POYDRAS ST<br>STE 1600<br>NEW ORLEANS LA 70130 | 000675P002-1395A-125<br>US ATTORNEYS OFFICE<br>DISTRICT OF MINNESOTA<br>ERICA H MACDONALD<br>US COURTHOUSE<br>300 S 4TH ST STE 600<br>MINNEAPOLIS MN 55415 | 000686P002-1395A-125<br>US ATTORNEYS OFFICE<br>EASTERN DISTRICT OF NEW YORK<br>RICHARD DONOGHUE<br>271 CADMAN PLZ EAST<br>BROOKLYN NY 11201 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

000704P002-1395A-125
US ATTORNEYS OFFICE
DISTRICT OF SOUTH CAROLINA
SHERRI A LYDON
WELLS FARGO BUILDING
1441 MAIN ST  STE 500
COLUMBIA SC 29201

000706P002-1395A-125
US ATTORNEYS OFFICE
EASTERN DISTRICT OF TENNESSEE
J DOUGLAS OVERBEY
800 MARKET ST
STE 211
KNOXVILLE TN 37902

000713P002-1395A-125
US ATTORNEYS OFFICE
DISTRICT OF UTAH
JOHN W HUBER
111 SOUTH MAIN ST
STE 1800
SALT LAKE CITY UT 84111-2176

000715P002-1395A-125
US ATTORNEYS OFFICE
EASTERN DISTRICT OF VIRGINIA
G ZACHARY TERWILLIGER
JUSTIN W WILLIAMS US ATTORNEYS BUILDING
2100 JAMIESON AVE
ALEXANDRIA VA 22314

000716P002-1395A-125
US ATTORNEYS OFFICE
WESTERN DISTRICT OF VIRGINIA
THOMAS T CULLEN
310 1ST ST SW
ROOM 906
ROANOKE VA 24011

000720P002-1395A-125
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF WEST VIRGINIA
MICHAEL B STUART
ROBERT C BYRD U S COURTHOUSE
300 VIRGINIA ST STE 4000
CHARLESTON WV 25301

000723P002-1395A-125
US ATTORNEYS OFFICE
DISTRICT OF WYOMING
MARK A KLAASSEN
JC OMAHONEY FEDERAL COURTHOUSE
2120 CAPITOL AVE STE 4000 STE 4000
CHEYENNE WY 82001

014211P001-1395A-125
US BANCORP EQUIPMENT FINANCE INC
PO BOX 230789
PORTLAND OR 97281

014210P001-1395A-125
US BANCORP EQUIPMENT FINANCE INC
PO BOX 790413
SAINT LOUIS MO 63179

016131S001-1395A-125
US BANK NATIONAL ASSOC AS COLLATERAL AGENT
US BANK GLOBAL CORPORATE TRUST SVC
SCHULTE ROTH AND ZABEL LLP
DAVID M HILLMAN LUCY F KWESKIN KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022

016131S002-1395A-125
US BANK NATIONAL ASSOC AS COLLATERAL AGENT
US BANK GLOBAL CORPORATE TRUST SVC
SCHULTE ROTH AND ZABEL LLP
MARC B FRIESS KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022

016131S003-1395A-125
US BANK NATIONAL ASSOC AS COLLATERAL AGENT
US BANK GLOBAL CORPORATE TRUST SVC
SEWARD AND KISSEL LLP GREGG S BATEMAN
JOHN R ASHMEAD CATHERINE V LOTEMPIO
ONE BATTERY PARK PLZ
NEW YORK NY 10004

015555P001-1395A-125
US BANK NATIONAL ASSOCIATION
AS NOTE COLLATERAL AGENT
13737 NOEL RD
STE 800
DALLAS TX 75240

016016P001-1395A-125
US BANK NATIONAL ASSOCIATION
AS NOTES COLLATERAL AGENT
5555 SAN FELIPE ST
STE 150
HOUSTON TX 77056

016019P001-1395A-125
US BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
214 NORTH TRYON ST
26TH FLOOR
CHARLOTTE NC 28202

016020P001-1395A-125
US BANK NATIONAL ASSOCIATION
AS NOTE COLLATERAL AGENT
5555 SAN FELIPE ST
STE 1150
HOUSTON TX 77056

015590P001-1395A-125
US BANK NATIONAL ASSOCIATION
MAURI J COWEN
5555 SAN FELIPE ST STE 1150
HOUSTON TX 77056

015590S001-1395A-125
US BANK NATIONAL ASSOCIATION
CHRISTOPHER H GEHMAN VP
JAMES CENTER TWO
1021 EAST CARY ST 18TH FLR
RICHMOND VA 23219

015590S002-1395A-125
US BANK NATIONAL ASSOCIATION
HAYNES AND BOONE LLP
WILLIAM D GREENHILL
201 MAIN ST
STE 2200
FORT WORTH TX 76102

015590S003-1395A-125
US BANK NATIONAL ASSOCIATION
KRAMER LEVIN NAFTALIS AND FRANKEL LLP
THOMAS M MAYER STEPHEN D ZIDE DAVID Z BRAUN
1177 AVE OF THE AMERICAS
NEW YORK NY 10036

015590S004-1395A-125
US BANK NATIONAL ASSOCIATION
PORTER HEDGES LLP
JOHN F HIGGINS ERIC M ENGLISH
1000 MAIN ST
HOUSTON TX 77002

015590S005-1395A-125
US BANK NATIONAL ASSOCIATION
SHIPMAN AND GOODWIN LLP
IRA H GOLDMAN
ONE CONSTITUTION PLZ
HARTFORD CT 06103-1919

014214P001-1395A-125
US BANK NATIONAL ASSOCIATION
MAURI J COWEN
NOTES COLLATERAL AGENT
5555 SAN FELIPE ST STE 1150
HOUSTON TX 77056

014217P001-1395A-125
US BANK NATIONAL ASSOCIATION
AS ADMINISTRATIVE AGENT
ATTENTION PRITAL PATEL CDO TRUST SVC
214 NORTH TRYON ST 26TH FL
CHARLOTTE NC 28202

017025P003-1395A-125
US BANK NATIONAL ASSOCIATION
GLOBAL CORPORATE TRUST SERVICES
CHRISTOPHER H. GEHMAN
1021 E CARY STREET,  18TH FLOOR
RICHMOND VA 23219

014228P001-1395A-125
US BANK NATIONAL ASSOCIATION AS
NOTE COLLATERAL AGENT
60 LIVINGSTONE AVE
EPMNWS3C
ST. PAUL MN 65107

014229P001-1395A-125
US BANK NATIONAL ASSOCIATION AS
NOTES COLLATERAL AGENT
5555 SAN FELIPE ST
STE 1150
HOUSTON TX 77056

014225P001-1395A-125
US BANK NATIONAL ASSOCIATION AS COLLATERAL
AGENT FOR REVOLVING CREDIT BANKS
60 LIVINGSTON AVE
EP-MN-WS3C
ST. PAUL MN 65107

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

014226P001-1395A-125
US BANK NATIONAL ASSOCIATION AS COLLATERAL
AGENT FOR THE NOTE PURCHASERS
60 LIVINGSTON AVE
ST. PAUL MN 65107

014227P001-1395A-125
US BANK NATIONAL ASSOCIATION AS COLLATERAL
AGENT FOR THE REVOLVING CREDIT BANKS
5555 SAN FELIPE ST
STE 150
HOUSTON TX 77056

016131S004-1395A-125
US BANK NATIONAL ASSOCIATION AS COLLATERAL
AGENT US BANK GLOBAL CORPORATE TRUST SVC
SCHULTE ROTH AND ZABEL LLP
MARC B FRIESS KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022

016131P001-1395A-125
US BANK NATIONAL ASSOCIATION AS COLLATERAL AG
LOAN AGENCY
PRITAL K PATEL
214 NORTH TYRON ST
27TH FLOOR
CHARLOTTE NC 28202-1078

016685P001-1395A-125
US DEPT OF JUSTICE BUREAU OF ALCOHOL
TOBACCO FIREARMS AND EXPLOSIVES
244 NEEDY RD
MARTINSBURG WV 25405

000504P001-1395A-125
US DEPT OF TREASURY
OFFICE OF CHIEF COUNSEL
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

000549P001-1395A-125
UTAH ATTORNEY GENERAL
SEAN D REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320

000142P001-1395A-125
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

014418P001-1395A-125
VALLEY MINING INC
P O BOX 152
UHRICHSVILLE OH 44683

014421P001-1395A-125
VALLEY MINING INC
4412 PLEASANT VLY RD SE
DENNISON OH 44621

004151P001-1395A-125
DEBORAH AND JOHN VANFOSSEN
4768 TOAD HOLLOW RD
UHRICHSVILLE OH 44683

007555P001-1395A-125
JOHN AND DEBORAH VANFOSSEN
5768 TOAD HOLLOW RD
UHLRICHSVILLE OH 44683

007560P001-1395A-125
JOHN AND LISA VAUGHT
1704 STATE RTE 1379
CENTRAL CITY KY 42330

007561P001-1395A-125
JOHN AND MICHELLE VAUGHT
1704 STATE RTE 1379
CENTRAL CITY KY 42330

007950P001-1395A-125
KENNY AND LISA VAUGHT

008977P001-1395A-125
MARK AND EVELYN VERHOVEC
1205 TWP RD 156
RAYLAND OH 43943

000550P001-1395A-125
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

000143P001-1395A-125
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

015865P001-1395A-125
VERNN G JULIA E HALL
59200 YOKER VLY RD
QUAKER CITY OH 43773

000065P001-1395S-125
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

014555P001-1395A-125
VIRGINIA AVANELL MCDONALD
DOUGLAS W MCDONALD POWER OF ATTORNEY
5414 STATE RTE 171
GREENVILLE KY 42435

000144P001-1395A-125
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

014569P001-1395A-125
VMI OPERATING INC
4571 STEPHEN CIR NW
STE 200
CANTON OH 44621

014606P001-1395A-125
W EDWIN AND EXIE BANDY
2796 STATE RTE 181 SOUTH
GREENVILLE KY 42345

016980P003-1395A-125
W.W. GRAINGER, INC.
401 SOUTH WRIGHT ROAD W4EC37
JANESVILLE WI 60714

014629P003-1395A-125
WAGNER EQUIPMENT CO.
CULLEN D. SPECKHART
200 BENDIX ROAD, SUITE 300
VIRGINIA BEACH VA 23452

014629S001-1395A-125
WAGNER EQUIPMENT COMPANY
18000 SMITH ROAD
AURORA CO 80011

005761P001-1395A-125
GERALD F WALKER
5261 TAVISTOCK RD
TOLEDO OH 43623

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011810P001-1395A-125<br>ROBERT D WALKER<br>5261 TAVISTOCK RD<br>TOLEDO OH 43623 | 000102P001-1395S-125<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 016218P001-1395A-125<br>WAMPUM HARDWARE CO<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 015115P001-1395A-125<br>WILLIAM R AND LINDA M WARD<br>2130 STUMP RD<br>MALTA OH 43758 |
| 000066P001-1395S-125<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000145P001-1395A-125<br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504-7476 | 015556P001-1395A-125<br>WAUKESHA-PEARCE INDUSTRIES INC<br>12320 SOUTH MAIN ST<br>HOUSTON TX 77035 | 014783P001-1395A-125<br>WAYNE K SLATER AND AMELIA A SLATER<br>78000 SLATER RD<br>CADIZ OH 43907 |
| 015869P001-1395A-125<br>WAYNE K SLATER AND AMELIA SLATER<br>78000 SLATER RD<br>CADIZ OH 43812 | 014784P001-1395A-125<br>WAYNE M AND KATHLEEN M WASARA<br>336 INWOOD BLVD<br>AVON LAKE OH 44012 | 008785P001-1395A-125<br>LUTHER AND CLARA WEAVER<br>PO BOX 84<br>CORNING OH 43730 | 010062P001-1395A-125<br>NANCY A WEIKER<br>4245 JOLLY RD 24<br>LANSING MI 48911 |
| 015790P001-1395A-125<br>NANCY A WEIKER<br>4245 WEST JOLLY RD<br>LANSING MI 48911 | 014834P001-1395A-125<br>WELCH BROTHERS LLC<br>10734 BUCKHORN RD<br>NWECOMERSTOWN OH 43832 | 015870P001-1395A-125<br>WELCH BROTHERS LLC<br>10734 BUCKHORN RD<br>NEWCOMERSTOWN OH 43832 | 013874P001-1395A-125<br>THOMAS KATHRYN AND DENNIS WELCH<br>62099 FAIRVIEW RD<br>BARNESVILLE OH 43713 |
| 014842P001-1395A-125<br>WELLS FARGO BANK NATIONAL ASSOCIATION<br>201 MAIN ST<br>STE 301<br>FORTH WORTH TX 76102 | 014843P001-1395A-125<br>WELLS FARGO BANK NATIONAL ASSOCIATION<br>1750 N ST PAUL PL<br>STE 1750<br>DALLAS TX 75201 | 014844P001-1395A-125<br>WELLS FARGO BANK NATIONAL ASSOCIATION<br>AS NOTE COLLATERAL AGENT<br>1750 N ST PAUL PL<br>STE 1750<br>DALLAS TX 75201 | 014846P001-1395A-125<br>WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE<br>STE 700<br>MINNEAPOLIS MN 55402 |
| 007304P001-1395A-125<br>JAMES AND CONNIE WELLS<br>99 SHAMROCK DR<br>MADISONVILLE KY 42431 | 013825P001-1395A-125<br>THELMA J HUGHES WELLS<br>PO BOX 283<br>ROGERS OH 44455 | 008986P001-1395A-125<br>MARK WEPPLER<br>336 MILLER AVE<br>DENNISON OH 44621 | 000067P001-1395S-125<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 ROOM E-26<br>CHARLESTON WV 25305-0220 |
| 000146P001-1395A-125<br>WEST VIRGINIA DEPT OF REVENUE<br>1206 QUARRIER ST<br>CHARLESTON WV 23501 | 003980P001-1395A-125<br>DANIEL J WESTFALL<br>8460 POUNDS RD<br>GLOUSTER OH 45732 | 002842P001-1395A-125<br>CARL E WESTOVER<br>42484 MIDDLE BEAVER RD<br>LISBON OH 44432 | 008940P001-1395A-125<br>MARGARET WHAITE<br>ADDRESS INTENTIONALLY OMITTED |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

000109P001-1395S-125
WHEELER MACHINERY CO
BRYAN CAMPBELL PRESIDENT
4901 W 2100 S
SALT LAKE CITY UT 84120-1227

014978P003-1395A-125
WHEELER MACHINERY COMPANY
4901 WEST 2100 SOUTH
SALT LAKE CITY UT 84120

014978S001-1395A-125
WHEELER MACHINERY COMPANY
200 BENDIX RD STE 300
VIRGINIA BEACH VA 23452

015091P001-1395A-125
WILLIAM D WHITEHEAD
83380 CADIZ-JEWETT RD
CADIZ OH 43907

002239P001-1395A-125
BOBBY AND JENNIFER WHITSON
BRENDA COOMER POWER OF ATTORNEY
1550 CHESTNUT ST
BOWLING GREEN KY 42101

015044P001-1395A-125
WILBUR AND PATRICIA MOORE
4351 COUNTY RD #17
RAYLAND OH 43943

018882P001-1395A-125
WILLETTA TOLEDO
PO BOX 584
FLORA VISTA NM 87415

008580P001-1395A-125
LINDA R WILLIAMS
43603 FAIRMONT RD
LISBON OH 44432

015788P001-1395A-125
MR AND MRS DAVID A WILLIAMS
43617 FAIRMONT RD
LISBON OH 44432

011429P001-1395A-125
RALPH AND MARTHA WILLIAMS
6476 JAYCOX RD
GALENA OH 43021

011679P001-1395A-125
RICHARD AND TONYA WILLIAMS
631 PALLET RD
GREENVILLE KY 42345

013864P001-1395A-125
THOMAS R AND SHARON K WILLIAMS
3399 S SR 78
GLOUSTER OH 45732

015198P001-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
AS ADMINISTRATIVE AGENT
GEOFFREY J LEWIS
500 DELAWARE AVE
WILMINGTON DE 19801

015198S001-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
KRAMER LEVIN NAFTALIS AND FRANKEL LLP
THOMAS M MAYER STEPHEN D ZIDE DAVID Z BRAUN
1177 AVE OF THE AMERICAS
NEW YORK NY 10036

015198S002-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
PORTER HEDGES LLP
JOHN F HIGGINS ERIC M ENGLISH
1000 MAIN ST
HOUSTON TX 77002

015671P001-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
500 DELAWARE AVE
WILMINGTON DE 19801

016129P001-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
GEOFFREY J LEWIS
500 DELAWARE AVE
WILMINGTON DE 19801

016129S001-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
OKIN ADAMS LLP
MATTHEW S OKIN DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002

016129S002-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
WILMER CUTLER PICKERING HALE AND DORR LLP
BENJAMIN W LOVELAND
60 STATE ST
BOSTON MA 02109

016129S003-1395A-125
WILMINGTON SAVINGS FUND SOCIETY FSB
WILMER CUTLER PICKERING HALE AND DORR LLP
ANDREW N GOLDMAN
7 WORLD TRADE CENTER
250 GREENWICH ST
NEW YORK NY 10007

004811P001-1395A-125
ELLEN RUTH WILSON
6363 OLD BEN LN
CANAL WINCHESTER OH 43110

011811P001-1395A-125
ROBERT D WILSON
3393 NAVAHO RD
CLEVELAND OH 44121

004438P001-1395A-125
DONALD AND ELLA WINN
11734 STATE RTE 175 SOUTH
GREENVILLE KY 42345

004489P001-1395A-125
DOROTHY WINTER
POBOX 184
NEW STRAITSVILLE OH 43766

000132P001-1395S-125
WIREROPE WORKS INC
MR VIRGIL R PROBASCO EVP
100 MAYNARD ST
WILLIAMSPORT PA 17701

000068P001-1395S-125
WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

000147P001-1395A-125
WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

015075P001-1395A-125
WILLIAM AND GLENDA WISECARVER
8840 STEEL HILL RD
DRESDEN OH 43821

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

---

018955P001-1395A-125
R DOUGLAS WOOD AND SANDRA B WOOD
2500 HWY 85 EAST
ISLAND KY 42350

016345P001-1395A-125
WORKIVA
WORKIVA LEGAL TEAM
2900 UNIVERSITY BLVD
AMES IA 50010

008941P001-1395A-125
MARGARET WORNER
597 VANCOUVER DR
WESTERVILLE OH 43081

001938P001-1395A-125
BESSIE W WORRELL
PO BOX 114
CADIZ OH 43907

003985P001-1395A-125
DANIEL WRIGHT
1233 PERRON RD SE
CARROLLTON OH 44615

003982P002-1395A-125
DANIEL L WRIGHT
1233 PERRON RD. SE
CARROLLTON OH 44615

015071P001-1395A-125
WILLIAM AND  JUNE WRIGHT
3215 WAYNE RIDGE RD
ZANESVILLE OH 43701

009118P001-1395A-125
MARY LOU WYCINSKI
PO BOX 115
CORNING OH 43730

000069P001-1395S-125
WYOMING ATTORNEY GENERAL
PETER K MICHAEL
200 W 24TH ST
STATE CAPITOL BUILDING ROOM 123
CHEYENNE WY 82002

016686P001-1395A-125
WYOMING DEPT OF ENVIRONMENTAL QUALITY
200 WEST 17TH ST
CHEYENNE WY 82002

000148P001-1395A-125
WYOMING DEPT OF REVENUE
122 WEST 5TH HERSCHLER BLDG
CHEYENNE WY 82002

015385P001-1395A-125
WYOMING DEPT OF REVENUE
122 WEST 25TH ST
HERSCHLER BUILDING
CHEYENNE WY 82002-0110

015386P001-1395A-125
WYOMING DEPT OF TRANSPORTATION
FUEL TAX ADMINISTRATION
5300 BISHOP BLVD
CHEYENNE WY 82009-3340

000087P001-1395S-125
WYOMING DEPT. OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH STREET
CHEYENNE WY 82002

015392P001-1395A-125
WYOMING SDU
WYOMING CHILD SUPPORT COLLECTIONS
2300 CAPITOAL AVE 5TH FL STE A
CHEYENNE WY 82002

015393P001-1395A-125
WYOMING SECRETARY OF STATE
200 WEST 24TH ST RM 110
CHEYENNE WY 82002-0020

016687P001-1395A-125
WYOMING STATE ENGINEER'S OFFICE
HERSCHLER BUILDING 4-E
CHEYENNE WY 82002

006065P001-1395A-125
GREG AND JEAN YOCKEL
2291 AUTUMN RD
CARROLLTON OH 44615

007409P001-1395A-125
JEAN YOCKEL
2291 AUTUMN RD
CARROLLTON OH 44615

011691P001-1395A-125
RICHARD YOCKEL
2271 AUTUMN RD
CARROLLTON OH 44615

015828P001-1395A-125
RICHARD YOCKEL
2271 AUTUMN RD
CARRLLTON OH 44615

004956P001-1395A-125
ERVIN YODER
4485 TR 606
FREDERICKSBURG OH 44627

004957P001-1395A-125
ERVIN YODER
4485 TR 606
FREDERICK OH 44627

008794P001-1395A-125
LYDIA ANN YODER
4485 TR 606
FREDERICKSBURG OH 44627

015078P001-1395A-125
WILLIAM A AND CATHY J YONTZ
227 SOUTH 6TH ST
BYESVILLE OH 43723

018951P001-1395A-125
REBECCA S YOUNG AND LARRY W YOUNG
236 NORMAN CIR
GREENVILLE KY 42345

012037P001-1395A-125
ROSEMARIE YURASEK
251 VILLA OAK LN
GAHANNA OH 43232

015835P001-1395A-125
ROSEMARIE YURASEK
251 VILLA OAKS LN
GAHANNA OH 43232

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:43:57 PM

| | | | |
|---|---|---|---|
| 004228P001-1395A-125 | 015541P001-1395A-125 | 017153P004-1395A-125 | 015552P001-1395A-125 |
| DENNIS AND JULIA ZACCAGNINI | ZMACK ENTERPRISES INC | ZURICH AMERICAN INSURANCE CO. AND FIDELITY & | ZURICH INSURANCE GROUP |
| PO BOX 158 | VALLEY COAL CORPERATION | DEPOSIT CO. OF MARYLAND | 1299 ZURICH WAY |
| FAIRPOINT OH 43927 | POBOX 77 | CLARK, HILL, STRASBURGER | SCHAUMBURG IL 60196-1056 |
| | UNION FURNACE OH 43812 | C/O DUANE J. BRESCIA | |
| | | 720 BRAZOS, STE. 700 | |
| | | AUSTIN TX 78701 | |

Records Printed :   **1656**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
|  | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                      ) ss:
COUNTY OF KINGS     )

I, John Burlacu, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 25th day of February, 2019, DRC, under my supervision caused a true and accurate copy of the *Notice of Reset of Hearing on February 26, 2019, at 1:00 P.M. Central Time) to February 28, 2019, at 1:00 P.M. (Central Time)* (Docket No. 1491) to be served via electronic mail upon the parties as set forth in Exhibit 1, and via US First Class Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1]    Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 26th day of February, 2019, Brooklyn, New York.

By _____
John Burlacu

Sworn before me this
26th day of February, 2019

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. # 01KI6311176
COMM. EXP. September 14, 2021

WCC00126

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:24:07 PM

| | | | |
|---|---|---|---|
| 000141P002-1395S-126<br>ADOBE SYSTEMS INC<br>MARK GARRETT EVP AND CFO<br>345 PARK AVE<br>SAN JOSE CA 95110-2704<br>MGARRETT@ADOBE.COM | 001973P001-1395S-126<br>ANDERSON LEHRMAN BARRE & MARAIST LLP<br>MICHELLE K OSTRYE<br>GASLIGHT SQUARE<br>1001 THIRD ST STE 1<br>CORPUS CHRISTI TX 78404<br>MOSTRYE@ALBMLAW.COM | 000023P001-1395S-126<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>STE 200<br>LITTLE ROCK AR 72201-2610<br>OAG@ARKANSASAG.GOV | 001885P001-1395S-126<br>ASK LLP<br>EDWARD E NEIGER, ESQ<br>151 WEST 46TH ST 4TH FLOOR<br>NEW YORK NY 10036<br>ENEIGER@ASKLLP.COM |
| 001891P001-1395S-126<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>LUCKEY.MCDOWELL@BAKERBOTTS.COM | 001891P001-1395S-126<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>IAN.ROBERTS@BAKERBOTTS.COM | 001985P001-1395S-126<br>BAKER DONELSON BEARMAN CALDWELL ET AL<br>KENNETH E MCKAY<br>1301 MCKINNEY ST STE 3700<br>HOUSTON TX 77010<br>KMCKAY@BAKERDONELSON.COM | 001975P001-1395S-126<br>BARNET B SKELTON, JR., PC<br>BARNET B SKELTON, JR<br>815 WALKER STE 1502<br>HOUSTON TX 77002<br>BARNETBJR@MSN.COM |
| 000110P001-1395S-126<br>BOWLES RICE LLP<br>PAUL E FRAMPTON PARTNER<br>600 QUARRIER ST<br>CHARLESTON WV 25301<br>PFRAMPTON@BOWLESRICE.COM | 001977P001-1395S-126<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>NATHAN V GRAHAM<br>J P MORGAN CHASE TOWER<br>600 TRAVIS ST STE 4800<br>HOUSTON TX 77002<br>NGRAHAM@BRADLEY.COM | 001890P001-1395S-126<br>CALDWELL EAST & FINLAYSON PLLC<br>ZACHARY J FANUCCHI<br>700 N ST MARY'S ST STE 1825<br>SAN ANTONIO TX 78205<br>ZFANUCCHI@CEFLEGALSA.COM | 000101P001-1395S-126<br>CATERPILLAR FINANCIAL SVC CORP<br>DAVID THOMAS WALTON VP<br>2120 WEST END AVE<br>NASHVILLE TN 37203-0001<br>WALTON_DAVID_T@CAT.COM |
| 000118P001-1395S-126<br>CINCINNATI MINE MACHINERY CO<br>RON PAOLELLO GENERAL MANAGER<br>2950 JONROSE AVE<br>CINCINNATI OH 42539<br>RON@CINMINE.COM | 001974P001-1395S-126<br>CITY OF DOVER, OHIO<br>ANNE PIERO SILAGY, ESQ<br>1225 SOUTH MAIN ST STE 1<br>NORTH CANTON OH 44720<br>ASILAGYLAWFIRM@NEO.RR.COM | 001880P001-1395S-126<br>CLARK HILL STRASBURGER<br>CHRISTOPHER WARD<br>2600 DALLAS PARKWAY STE 600<br>FRISCO TX 75034<br>CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM | 001879P001-1395S-126<br>CLARK HILL STRASBURGER<br>DUANE J BRESCIA<br>720 BRAZOS STE 700<br>AUSTIN TX 78701<br>DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM |
| 001909P001-1395S-126<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>MWARNER@COLESCHOTZ.COM | 001909P001-1395S-126<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>BWALLEN@COLESCHOTZ.COM | 000113P001-1395S-126<br>COLUMBUS EQUIPMENT CO<br>ZACH OCONNOR REGIONAL MANAGER<br>2329 PERFORMANCE WAY<br>COLUMBUS OH 43207<br>ZACH@COLUMBUSEQUIPMENT.COM | 000103P001-1395S-126<br>CONSOL MINING CO LLC<br>MITESH THAKKAR DIRECTOR<br>CNX CENTER<br>1000 CONSOL ENERGY DR STE 100<br>CANONSBURG PA 15317-6506<br>MITESHTHAKKAR@CONSOLENERGY.COM |
| 000121P001-1395S-126<br>DAVIS GRAHAM AND STUBBS<br>DEBBIE SCHOONOVEREXECUTIVE DIRECTOR<br>1550 17TH ST<br>DENVER CO 80202<br>DEBBIE.SCHOONOVER@DGSLAW.COM | 000027P001-1395S-126<br>DELAWARE ATTORNEY GENERAL<br>MATTHEW DENN<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 001963P001-1395S-126<br>DORSEY & WHITNEY LLP<br>G MICHAEL GRUBER<br>300 CRESCENT COURT STE 400<br>DALLAS TX 75201<br>GRUBER.MIKE@DORSEY.COM | 001964P001-1395S-126<br>DORSEY & WHITNEY LLP<br>ANNETTE W JARVIS<br>111 SOUTH MAIN ST, 21ST FLOOR<br>SALT LAKE CITY UT 84115<br>JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:24:07 PM

001965P001-1395S-126
DORSEY & WHITNEY LLP
JOHN J WIEST
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
WIEST.JOHN@DORSEY.COM

001979P001-1395S-126
DUANE MORRIS LLP
COREY M. WEIDEMAN, ESQ.
1330 POST OAK BLVD STE 800
HOUSTON TX 77056
CMWEIDEMAN@DUANEMORRIS.COM

001981P001-1395S-126
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
MLASTOWSKI@DUANEMORRIS.COM

001981P001-1395S-126
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
JPHITCHINGS@DUANEMORRIS.COM

001982P001-1395S-126
DUANE MORRIS LLP
PAUL D. MOORE, ESQ.
100 HIGH ST STE 2400
BOSTON MA 02110
PDMOORE@DUANEMORRIS.COM

001984P001-1395S-126
DYKEMA GOSSETT PLLC
AARON M. KAUFMAN
1717 MAIN ST STE 4200
DALLAS TX 75201
AKAUFMAN@DYKEMA.COM

001983P001-1395S-126
DYKEMA GOSSETT PLLC
DEBORAH D. WILLIAMSON
112 E. PECAN ST STE 1800
SAN ANTONIO TX 78501
DWILLIAMSON@DYKEMA.COM

000138P001-1395S-126
EKS AND H LLLP
JOE ADAMS LEAD PARTNER
1445 MARKET ST STE 300
DENVER CO 80202
JADAMS@EKSH.COM

000010P004-1395S-126
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
MATT LEOPOLD
1200 PENNSYLVANIA AVE NW
MAIL CODE 2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000090P001-1395S-126
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD.
LENEXA KS 66219
R7ACTIONLINE@EPA.GOV

001959P001-1395S-126
FOLEY & LARDNER LLP
JOHN P MELKO;FOLEY GARDERE
1000 LOUISIANA STE 2000
HOUSTON TX 77002
JMELKO@FOLEY.COM

001968P001-1395S-126
GONZALEZ CHISCANO ANGULO & KASSON PC
DAVID S ANGULO
9601 MCALLISTER FREEWAY STE 401
SAN ANTONIO TX 78216
DANGULO@GCAKLAW.COM

001960P001-1395S-126
GORDON REES SCULLY MANSUKHANI LLP
MEGAN M ADEYEMO
2200 ROSS AVE STE 4100W
DALLAS TX 75201
MADEYEMO@GRSM.COM

000139P001-1395S-126
HALIFAX COUNTY PUBLIC UTILITIES
GREG GRIFFIN PUBLIC UTILITIES DIRECTOR
26 N KING ST
HALIFAX NC 27839
GRIFFING@HALIFAXNC.COM

001972P001-1395S-126
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
CHARLES.BECKHAM@HAYNESBOONE.COM

001972P001-1395S-126
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELLI.NORFLEET@HAYNESBOONE.COM

001972P001-1395S-126
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELSEY.ZOTTNICK@HAYNESBOONE.COM

001961P001-1395S-126
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
BRUCE.OAKLEY@HOGANLOVELLS.COM

001961P001-1395S-126
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
LEE.WHITESELL@HOGANLOVELLS.COM

001962P001-1395S-126
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
PETER.IVANICK@HOGANLOVELLS.COM

001962P001-1395S-126
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
WILLIAM.REGAN@HOGANLOVELLS.COM

001962P001-1395S-126
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
ALEX.SHER@HOGANLOVELLS.COM

000116P001-1395S-126
HOLLAND AND HART LLP
MATT MICHELI PARTNER
2515 WARREN AVE STE 450
STE 3200
CHEYENNE WY 82001
MJMICHELI@HOLLANDHART.COM

000117P001-1395S-126
HONSTEIN OIL AND DISTRIBUTING LLC
JASON ALLEE VP OF OPERATIONS
96 ROAD 4980
BLOOMFIELD NM 87413
JASON@HONSTEINOIL.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:24:07 PM

| | | | |
|---|---|---|---|
| 001586P001-1395S-126<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>JRSMITH@HUNTONAK.COM | 001586P001-1395S-126<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>NKRAMER@HUNTONAK.COM | 001585P001-1395S-126<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>TADDAVIDSON@HUNTONAK.COM | 001585P001-1395S-126<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>JOSEPHROVIRA@HUNTONAK.COM |
| 000140P002-1395S-126<br>IMAGINIT (RAND WORLDWIDE)<br>LARRY RYCHLAK PRESIDENT AND CEO<br>11201 DOLFIELD BLVD<br>STE 112<br>OWINGS MILLS MD 21117<br>LRYCHLAK@RAND.COM | 000005P002-1395S-126<br>INTERNAL REVENUE SERVICE<br>RICHARD A KINCHELOE<br>UNITED STATES ATTORNEY'S OFFICE<br>1000 LOUISIANA ST STE 2300<br>HOUSTON TX 77002<br>RICHARD.KINCHELOE@USDOJ.GOV | 000127P001-1395S-126<br>JENNMAR CORP<br>KARL ANTHONY CALANDRA EVP<br>258 KAPPA DR<br>PITTSBURGH PA 15238<br>TCALANDRA@JENNMAR.COM | 001884P001-1395S-126<br>JONES DAY<br>HEATHER LENNIX, ESQ<br>901 LAKESIDE AVENUE<br>CLEVELAND OH 44114<br>HLENNOX@JONESDAY.COM |
| 001978P001-1395S-126<br>JONES DAY<br>MATTHEW C CORCORAN<br>325 JOHN H MCCONNELL BLVD STE 600<br>COLUMBUS OH 43215<br>MCCORCORAN@JONESDAY.COM | 000145P001-1395S-126<br>JONES DAY<br>OLIVER S ZELTNER, ESQ<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114<br>OZELTNER@JONESDAY.COM | 001588P001-1395S-126<br>JONES DAY<br>TIMOTHY W HOFFMAN, ESQ<br>77 WEST WACKER<br>CHICAGO IL 60601<br>THOFFMAN@JONESDAY.COM | 000093P002-1395S-126<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>JBAIN@JONESWALKER.COM |
| 000093P002-1395S-126<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>MMINTZ@JONESWALKER.COM | 001895P001-1395S-126<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>MRIDULFO@KRCL.COM | 001895P001-1395S-126<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>DECONOMOU@KRCL.COM | 000076P001-1395S-126<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>58 WILKINSON BOULEVARD<br>FRANKFORT KY 40601<br>EQC@KY.GOV |
| 000097P002-1395S-126<br>KEVIN A PAPRZYCKI<br>ADDRESS INTENTIONALLY OMITTED<br>KPAP@HOTMAIL.COM | 000112P001-1395S-126<br>KOMATSU FINANCIAL<br>ROD SCHRADER CHAIRMAN AND CEO<br>KOMATSU AMERICA CORP<br>1701 GOLF RD<br>STE 1-100<br>ROLLING MEADOWS IL 60008<br>RSCHRADER@KOMATSUNA.COM | 000070P003-1395S-126<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>TMAYER@KRAMERLEVIN.COM | 000070P003-1395S-126<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>SZIDE@KRAMERLEVIN.COM |
| 000070P003-1395S-126<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>DBRAUN@KRAMERLEVIN.COM | 000104P002-1395S-126<br>LAND SVC USA INC<br>JOHN P. CONNORS COO<br>1835 MARKET ST STE 420<br>PHILADELPHIA PA 19103<br>JCONNORS@LSUTITLE.COM | 001958P001-1395S-126<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>JUDITH.ROSS@JUDITHWROSS.COM | 001958P001-1395S-126<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>ERIC.SODERLUND@JUDITHWROSS.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001958P001-1395S-126<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-126<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-126<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-126<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-126<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-126<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-126<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-126<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-126<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-126<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-126<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-126<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-126<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-126<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-126<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-126<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-126<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-126<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-126<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

---

000099P001-1395S-126
NELSON BROTHERS MINING SVC
TIM ZELI DIRECTOR DIRECT OPERATIONS
820 SHADES CREEK PKWY
STE 2000
BIRMINGHAM AL 35209
TZELI@NELBRO.COM

001970P001-1395S-126
OFFICE OF ATTORNEY GENERAL
DOUGLAS B ANDERSON
ASSISTANT ATTORNEY GENERAL
500 NORTH 9TH STREET
BISMARCK ND 58501-4509
DBANDERS@ND.GOV

000002P002-1395S-126
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
stephen.statham@usdoj.gov

000002P002-1395S-126
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
Hector.Duran.Jr@usdoj.gov

000096P001-1395S-126
OHIO CAT
KEN TAYLOR PRESIDENT
3993 E ROYALTON RD
BROADVIEW HTS OH 44147
KTAYLOR@OHIOCAT.COM

000143P001-1395S-126
OHIO ENVIRONMENTAL PROTECTION AGENCY
CRAIG W BUTLER DIRECTOR
30 E BROAD ST
25TH FLOOR
COLUMBUS OH 43215
CRAIG.BUTLER@EPA.OHIO.GOV

001892P001-1395S-126
OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV

001893P001-1395S-126
OHIO ENVIRONMENTAL PROTECTION AGENCY
TIMOTHY J KERN , ASST ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV

000148P001-1395S-126
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
MOKIN@OKINADAMS.COM

000148P001-1395S-126
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
DCURRY@OKINADAMS.COM

000056P001-1395S-126
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

001587P001-1395S-126
PATRICK M FLYNN PC
PATRICK M FLYNN
1225 NORTH LOOP WEST STE 1000
HOUSTON TX 77008-1775
PAT@PMFPC.COM

001980P001-1395S-126
PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC
JAMES A. PATTEN, ESQ.
2817 2ND AVENUE N STE 300
BILLINGS MT 59101-2041
APATTEN@PPBGLAW.COM

000144P003-1395S-126
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
RAYLE.NATHANIEL@PBGC.GOV

000144P003-1395S-126
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ZAREBA.ADRIAN@PBGC.GOV

000144P003-1395S-126
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ALBAUGH.COLIN@PBGC.GOV

001888P001-1395S-126
PERKINS COIE LLP
ALAN D SMITH
1201 THIRD AVENUE STE 4900
SEATTLE WA 98101-3099
ADSMITH@PERKINSCOIE.COM

000092P002-1395S-126
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
JHIGGINS@PORTERHEDGES.COM

000092P002-1395S-126
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
EENGLISH@PORTERHEDGES.COM

000123P001-1395S-126
RHINO ENERGY LLC
RICHARD A BOONE CEO
RHINO RESOURCE PARTNERS LP
424 LEWIS HARGETT CIR
STE 250
LEXINGTON KY 40503
RBOONE@RHINOLP.COM

000115P002-1395S-126
ROCKY MOUNTAIN POWER
MEGAN MCKAY WITHRODER
PO BOX 26000
1033 NE 6TH AVE
PORTLAND OR 97256-0001
MEGAN.MCKAY@PACIFICORP.COM

001882P001-1395S-126
ROSS BANKS MAY CRON & CAVIN PC
JOHN MAYER
7700 SAN FELIPE STE 550
HOUSTON TX 77063
JMAYER@ROSSBANKS.COM

001952P001-1395S-126
RUMBERGER KIRK & CALDWELL PC
FREDERICK D CLARKE III
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
FCLARKE@RUMBERGER.COM

001951P001-1395S-126
RUMBERGER KIRK & CALDWELL PC
R SCOTT WILLIAMS
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
SWILLIAMS@RUMBERGER.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:24:07 PM

---

001976P001-1395S-126
Reid W. Lambert
STRONG & HANNI
102 South 200 East , Suite 800
Salt Lake City UT 84111
rlambert@strongandhanni.com

001896P001-1395S-126
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
CBELMONTE@SSBB.COM

001896P001-1395S-126
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
TBROCK@SSBB.COM

001896P001-1395S-126
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
PBOSSWICK@SSBB.COM

000074P002-1395S-126
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
DAVID.HILLMAN@SRZ.COM

000074P002-1395S-126
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
LUCY.KWESKIN@SRZ.COM

000074P002-1395S-126
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
KELLY.KNIGHT@SRZ.COM

000073P002-1395S-126
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
MARC.FRIESS@SRZ.COM

000073P002-1395S-126
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
KRISTINE.MANOUKIAN@SRZ.COM

000009P001-1395S-126
SECURITIES & EXCHANGE COMMISSION
DEVNER REG. OFC.  JULIE LUTZ
1961 STOUT STREET
STE 1700
DENVER CO 80294-1961
DENVER@SEC.GOV

001954P001-1395S-126
SECURITIES AND EXCHANGE COMMISSION
SONIA CHAE
175 WEST JACKSON BLVD STE 1450
CHICAGO IL 60604
CHAES@SEC.GOV

000007P002-1395S-126
SECURITIES AND EXCHANGE COMMMISSION
JAY CLAYTON, CHAIRMAN
100 F ST NE
WASHINGTON DC 20549
CHAIRMANOFFICE@SEC.GOV

000008P001-1395S-126
SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFC S SHIPHANDLER
BURNETT PLAZA STE 1900
801 CHERRY ST UNIT 18
FORT WORTH TX 76102
DFW@SEC.GOV

000094P002-1395S-126
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
BATEMAN@SEWKIS.COM

000094P002-1395S-126
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
KALOGRIOPOULOS@SEWKIS.COM

000094P002-1395S-126
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
ASHMEAD@SEWKIS.COM

000094P002-1395S-126
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
LOTEMPIO@SEWKIS.COM

000072P005-1395S-126
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
IGOLDMAN@GOODWIN.COM

000072P005-1395S-126
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCY@GOODWIN.COM

000072P005-1395S-126
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCYPARALEGAL@GOODWIN.COM

000111P001-1395S-126
SILVER SPUR CONVEYOR
GREG SMITH PRESIDENT
578 RAVEN RD
RAVEN VA 24639
SILVERSPURBELT@AOL.COM

001904P001-1395S-126
STITES & HARBISON PLLC
W BLAINE EARLY III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
BEARLY@STITES.COM

001907P001-1395S-126
STITES & HARBISON PLLC
ELIZABETH LEE THOMPSON
250 WESR MAIN ST STE 2300
LEXINGTON KY 40507
ETHOMPSON@STITES.COM

001903P001-1395S-126
STITES & HARBISON PLLC
WILLIAM T GORTON III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
WGORTON@STITES.COM

# Westmoreland Coal Company, et al.
## Electronic Mail
## Exhibit Pages

02/25/2019 05:24:07 PM

001906P001-1395S-126
STOEL RIVES LLP
MARK E HINDLEY
201 MAIN ST #1100
SALT LAKE CITY UT 84111
MARK.HINDLEY@STOEL.COM

001905P001-1395S-126
STOEL RIVES LLP
OREN BUCHANAN HAKER
760 SW NINTH STE 3000
PORTLAND OR 97205
OREN.HAKER@STOEL.COM

001881P001-1395S-126
TEXAS ATTORNEY GENERAL'S OFFICE
HAL F MORRIS;ASHLEY F BARTRAM
BANKRUPTCY & COLLECTIONS DIVISION
P O BOX 12548- MC008
AUSTIN TX 78711-2548
HAL.MORRIS@OAG.TEXAS.GOV

001881P001-1395S-126
TEXAS ATTORNEY GENERAL'S OFFICE
HAL F MORRIS;ASHLEY F BARTRAM
BANKRUPTCY & COLLECTIONS DIVISION
P O BOX 12548- MC008
AUSTIN TX 78711-2548
ASHLEY.BARTRAM@OAG.TEXAS.GOV

000086P001-1395S-126
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087
AC@TCEQ.TEXAS.GOV

000100P001-1395S-126
TRACTOR AND EQUIPMENT CO
TIM MAY VICE PRESIDENT AND CFO
17035 W VLY HWY
TUKWILA WA 98188
TMAY@HARNISHGRP.COM

001953P001-1395S-126
TX -COMPTROLLER OF PUBLIC ACCOUNTS
JAY W HURST, ASST ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIV MC 008
P O BOX 12548
AUSTIN TX 78711-2548
JAY.HURST@OAG.TEXAS.GOV

001589P001-1395S-126
TX-COMPTROLLER OF PUBLIC ACCOUNTS
JOHN MARK STERN, ASST ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIV  MC008
P O BOX 12548
AUSTIN TX 78711-2548
JOHN.STERN@OAG.TEXAS.GOV

001898P001-1395S-126
UMWA HEALTH & RETIREMENT FUNDS
BARBARA E LOCKLIN, ASST GEN COUNSEL
OFFICE OF THE GENERAL COUNSEL
2121 K STREET N W STE 350
WASHINGTON DC 20037
BLOCKLIN@UMWAFUNDS.ORG

001899P001-1395S-126
UMWA HEALTH & RETIREMENT FUNDS
GLENDA FINCH, GENERAL COUNSEL
OFFICE OF THE GENERAL COUNSEL
2121 K STREET N W STE 350
WASHINGTON DC 20037
GFINCH@UMWAFUNDS.ORG

000003P001-1395S-126
UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF TEXAS
1000 LOUISIANA STE 2300
HOUSTON TX 77002
USATXS.ATTY@USDOJ.GOV

000091P002-1395S-126
US BANK GLOBAL CORPORATE TRUST SERVICES
LOAN AGENCY/PRITAL K PATEL
214 NORTH TYRON STREET
27TH FLOOR
CHARLOTTE NC 28202-1078
PRITAL.PATEL@USBANK.COM

000091P002-1395S-126
US BANK GLOBAL CORPORATE TRUST SERVICES
LOAN AGENCY/PRITAL K PATEL
214 NORTH TYRON STREET
27TH FLOOR
CHARLOTTE NC 28202-1078
AGENCY.SERVICES@USBANK.COM

000020P001-1395S-126
US BANK NATIONAL ASSOCIATION
CHRISTOPHER H. GEHMAN - VP
JAMES CENTER TWO
1021 EAST CARY STREET 18TH FLR
RICHMOND VA 23219
CHRISTOPHER.GEHMAN@USBANK.COM

001957P001-1395S-126
US DEPARTMENT OF JUSTICE-CIVIL DIV
SETH B SHAPIRO, SENIOR TRIAL COUNSEL
1101 L STREET NW RM 7114, SEVENTH FLOOR
WASHINGTON DC 20005
SETH.SHAPIRO@USDOJ.GOV

000063P001-1395S-126
UTAH ATTORNEY GENERAL
SEAN D REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320
UAG@AGUTAH.GOV

001911P001-1395S-126
VEDDER PRICE
DOUGLAS J LIPKE
222 NORTH LASALLE ST
CHICAGO IL 60601
DLIPKE@VEDDERPRICE.COM

000064P001-1395S-126
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001
AGO.INFO@VERMONT.GOV

000134P001-1395S-126
WILLIAM ALBERT INC
WILLIAM ALBERT PRESIDENT
1300 CASSINGHAM HOLLOW DR
COSHOCTON OH 43812
WILLIAM.ALBERT@WILLIAMALBERT.COM

000146P001-1395S-126
WILMER CUTLER PICKERING HALE AND DORR LLP
ANDREW N GOLDMAN
7 WORLD TRADE CENTER
250 GREENWICH ST
NEW YORK NY 10007
ANDREW.GOLDMAN@WILMERHALE.COM

000147P001-1395S-126
WILMER CUTLER PICKERING HALE AND DORR LLP
BENJAMIN W LOVELAND
60 STATE ST
BOSTON MA 02109
BENJAMIN.LOVELAND@WILMERHALE.COM

000071P001-1395S-126
WILMINGTON SAVINGS FUND SOCIETY, FSB
GEOFFREY J. LEWIS
500 DELAWARE AVE
WILMINGTON DE 19801
GLEWIS@WSFSBANK.COM

001955P001-1395S-126
WINSTON & STRAWN LLP
CAREY D SCHREIBER;BART PISELLA
200 PARK AVENUE
NEW YORK NY 10166-4193
CSCHREIBER@WINSTON.COM

001955P001-1395S-126
WINSTON & STRAWN LLP
CAREY D SCHREIBER;BART PISELLA
200 PARK AVENUE
NEW YORK NY 10166-4193
BPISELLA@WINSTON.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:24:07 PM

| | | |
|---|---|---|
| 001956P001-1395S-126 | 001883P001-1395S-126 | 001969P001-1395S-126 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed :  **171**

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:21:33 PM

| | | | |
|---|---|---|---|
| AEC@SANDERSMCGARVEY.COM | ANTHONY.DELEO@CWT.COM | BARNETBJR@MSN.COM | BHOWELL@JW.COM |
| BKEMAIL@HARRISBEACH.COM | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | BWALLEN@COLESCHOTZ.COM | CHAES@SEC.GOV |
| CHRIS.LOPEZ@WEIL.COM | CRYSTAL.AXELROD@MORGANLEWIS.COM | DAVID.HILLMAN@SRZ.COM | DAVILA.TINA.D@DOL.GOV |
| DECONOMOU@KRCL.COM | DLIPKE@VEDDERPRICE.COM | DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM | EENGLISH@PORTERHEDGES.COM |
| EFREEMAN@JW.COM | ERIC.WAXMAN@CWT.COM | FCLARKE@RUMBERGER.COM | GREGORY.PESCE@KIRKLAND.COM |
| HECTOR.DURAN.JR@USDOJ.GOV | HLENNOX@JONESDAY.COM | HUGH.RAY@PILLSBURYLAW.COM | JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:21:33 PM

| | | | |
|---|---|---|---|
| JASON.COHEN@BRACEWELL.COM | JBAIN@JONESWALKER.COM | JHIGGINS@PORTERHEDGES.COM | JMARINES@MOFO.COM |
| JMAYER@ROSSBANKS.COM | JMOONEY@MOONEYGREEN.COM | JOHN.GOODCHILD@MORGANLEWIS.COM | JULIA.FOSTER@KIRKLAND.COM |
| KGRADNEY@JW.COM | KHB@SPARKSWILLSON.COM | KRISTINE.MANOUKIAN@SRZ.COM | KSTEVERSON@PORTERHEDGES.COM |
| LMARINUZZI@MOFO.COM | LUCY.KWESKIN@SRZ.COM | LWOODARD@HARRISBEACH.COM | MARK.HINDLEY@STOEL.COM |
| MATT.BARR@WEIL.COM | MATTHEW.ZIEGLER@MORGANLEWIS.COM | MATTM@GOLDMCLAW.COM | MCAVENAUGH@JW.COM |
| MCHEVALLIER@MCSLAW.COM | MCOLLINS@MANIERHEROD.COM | MICHAELIDZKOWSKI@OHIOATTORNEYGENERAL.GOV | MPLATT@FBTLAW.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/25/2019 05:21:33 PM

| | | | |
|---|---|---|---|
| MRIDULFO@KRCL.COM | MTAUBENFELD@MCSLAW.COM | MWARNER@COLESCHOTZ.COM | NBRANNICK@COLESCHOTZ.COM |
| OREN.HAKER@STOEL.COM | OZELTNER@JONESDAY.COM | PAT@PMFPC.COM | PETER.ISAKOFF@WEIL.COM |
| PGREEN@MOONEYGREEN.COM | PTOMASCO@JW.COM | RACHEL.MAUCERI@MORGANLEWIS.COM | RONIT.BERKOVICH@WEIL.COM |
| STEPHEN.HESSLER@KIRKLAND.COM | STEPHEN.STATHAM@USDOJ.GOV | SWILLIAMS@MANIERHEROD.COM | SWILLIAMS@RUMBERGER.COM |
| SZIDE@KRAMERLEVIN.COM | TGOREN@MOFO.COM | THOFFMANN@JONESDAY.COM | TIM.SWANSON@MOYEWHITE.COM |
| TIMOTHY.BOW@KIRKLAND.COM | TIMOTHYKERN@OHIOATTORNEYGENERAL.GOV | TMAYER@KRAMERLEVIN.COM | WIEST.JOHN@DORSEY.COM |

Records Printed : **72**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:25:44 PM

| | | | |
|---|---|---|---|
| 000137P001-1395S-126<br>ACME SOIL REMEDIATION INC<br>THERESA SIMPSON PRINCIPAL<br>108 N BEHREND AVE<br>STE A<br>FARMINGTON NM 87401 | 000021P001-1395S-126<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000022P002-1395S-126<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>2005 NORTH CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | 001950P001-1395S-126<br>BANKRUPTCY ADMINISTRATION<br>CHRISTINE E ETHERIDGE<br>WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>P O BOX 13708<br>MACON GA 31208-3708 |
| 000095P001-1395S-126<br>BUREAU OF INDIAN AFFAIRS<br>HANKIE P ORTIZ DEPUTY BUREAU DIR<br>DEPT OF THE INTERIOR<br>1849 C ST NW<br>MS-4606-MIB<br>WASHINGTON DC 20240 | 000024P001-1395S-126<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | 000122P001-1395S-126<br>CARDWELL DISTRIBUTING INC<br>BILL RAWSON CEO AND PRESIDENT<br>8137 STATE ST<br>MIDVALE UT 84047 | 000126P001-1395S-126<br>CHROMATE INDUSTRIAL<br>DEBBIE BYNUM CEO PRESIDENT<br>4060 EAST PLANO PKWY<br>PLANO TX 75074 |
| 000135P001-1395S-126<br>CLEARFORK TRUCKING<br>BRADFORD DAVIS SR<br>45640 OLD HOPEDALE RD<br>CADIZ OH 43907 | 000025P001-1395S-126<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000026P001-1395S-126<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000106P001-1395S-126<br>CONVEYORS AND EQUIPMENT INC<br>JOHN MORRISON OWNER<br>3580 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 |
| 000108P001-1395S-126<br>CRAVAT COAL CO<br>JAMES CARNES PRESIDENT<br>40580 CADIZ PIEDMONT RD<br>CADIZ OH 43907 | 000028P001-1395S-126<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A. RACINE<br>441 4TH ST NW<br>STE 1100S<br>WASHINGTON DC 20001 | 000011P001-1395S-126<br>ENVIRONMENTAL PROTECTION AGENCY<br>1445 ROSS AVE STE 1200<br>FOUNTAIN PL 12TH FL<br>DALLAS TX 75202-2733 | 000013P001-1395S-126<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP STREET<br>DENVER CO 80202-1129 |
| 000088P001-1395S-126<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA GA 30303-3104 | 000089P001-1395S-126<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | 000029P001-1395S-126<br>FLORIDA ATTORNEY GENERAL<br>PAM BONDI<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 | 000107P001-1395S-126<br>GCR TIRES AND SVC<br>JOHN VASUTA PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 |
| 000030P001-1395S-126<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000128P001-1395S-126<br>HOLMES LIMESTONE INC<br>MERLE MULLET PRESIDENT<br>4255 STATE RTE 39<br>BERLIN OH 44610 | 000031P001-1395S-126<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000032P001-1395S-126<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 |
| 000033P001-1395S-126<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000004P001-1395S-126<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000006P001-1395S-126<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE MD 21201 | 000012P001-1395S-126<br>INTERNAL REVENUE SERVICE<br>500 N. CAPITOL ST. NW<br>WASHINGTON DC 20221 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:25:44 PM

| | | | |
|---|---|---|---|
| 000034P001-1395S-126<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000136P001-1395S-126<br>J AND L PROFESSIONAL SALES INC<br>PAUL WISCHMANN PRINCIPAL<br>260 METEOR CIR<br>FREEDOM PA 15042 | 001967P001-1395S-126<br>J CRAIG COWGILL, ATTORNEY AT LAW<br>1219 EMERALD GREEN LANE<br>HOUSTON TX 77094 | 000035P001-1395S-126<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FL<br>TOPEKA KS 66612-1597 |
| 000036P001-1395S-126<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 | 000075P001-1395S-126<br>KENTUCKY DEPARTMENT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD.<br>FRANKFORT KY 40601-4311 | 000077P001-1395S-126<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LANE<br>FRANKFORT KY 40601 | 000131P001-1395S-126<br>KOMATSU SOUTHWEST<br>GRANT ADAMSPRESIDENT<br>6101 PAN AMERICAN W FWY NE<br>ALBUQUERQUE NM 87109 |
| 000037P001-1395S-126<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000124P001-1395S-126<br>LYKINS ENERGY SOLUTIONS<br>D JEFF LYKINS PRESIDENT CEO<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 000105P001-1395S-126<br>M AND C TRANSPORTATION LLC<br>JEFFREY W CRUM PRESIDENT<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 000038P001-1395S-126<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000125P001-1395S-126<br>MESA READY MIX INC<br>MIKE SHAVERS DIRECTOR<br>6895 DRINEN LN<br>FARMINGTON NM 87402 | 000142P001-1395S-126<br>MICHAEL RAMSEY DECEASED BY AND THROUGH HIS<br>PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS<br>DONNA RAMSEY ON BEHALF OF THE ESTATE AND<br>HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE<br>AND CULVER 1648 POLY DR STE 206<br>BILLINGS MT 59102 | 000133P001-1395S-126<br>MINE SITE TECHNOLOGIES USA INC<br>LLOYD ZENARI CEO<br>13301 WEST 43RD DR GOLDEN<br>DENVER CO 80403 | 000130P001-1395S-126<br>MINERAL TRUCKING INC<br>JEFF ZIMMERLY OWNER<br>6848 CR 201<br>6848 COUNTY RD 201<br>MILLERSBURG OH 44654 |
| 000042P001-1395S-126<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000120P001-1395S-126<br>MINOVA USA INC<br>BILL HUTCHINSON CEO<br>150 SUMMER CT<br>GEORGETOWN KY 40324 | 000043P001-1395S-126<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205-0220 | 000044P001-1395S-126<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 |
| 000119P001-1395S-126<br>MONSANTO CO<br>HUGH GRANT CEO<br>800 N LINDBERGH BLVD<br>ST. LOUIS MO 63167 | 000078P001-1395S-126<br>MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>LEE METCALF BUILDING<br>1520 E. SIXTH AVENUE<br>HELENA MT 59620-0901 | 000079P001-1395S-126<br>MONTANA NATURAL RESOURCES INFORMATION<br>1515 EAST 6TH AVENUE<br>PO BOX 201800<br>HELENA MT 59620-1800 | 000114P001-1395S-126<br>MONTANADAKOTA UTILITIES CO<br>MS NICOLE A KIVISTO CEO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 |
| 000046P001-1395S-126<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 000047P001-1395S-126<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000048P001-1395S-126<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000049P001-1395S-126<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/25/2019 05:25:44 PM

| | | | |
|---|---|---|---|
| 000050P001-1395S-126<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000080P001-1395S-126<br>NEW MEXICO ENVIRONMENT DEPARTMENT<br>1190 ST. FRANCIS DRIVE, STE. N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000051P001-1395S-126<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000052P001-1395S-126<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 |
| 000053P001-1395S-126<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E. BOULEVARD AVE<br>STATE CAPITOL<br>BISMARCK ND 58505-0040 | 000081P001-1395S-126<br>NORTH DAKOTA DEPARTMENT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>918 EAST DIVIDE AVENUE<br>BISMARK ND 58501-1947 | 000083P001-1395S-126<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 000054P001-1395S-126<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000084P001-1395S-126<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000129P001-1395S-126<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000085P002-1395S-126<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-126<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 |
| 000055P001-1395S-126<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000057P001-1395S-126<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000058P001-1395S-126<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000059P001-1395S-126<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000060P001-1395S-126<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE I<br>PIERRE SD 57501-8501 | 000061P001-1395S-126<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000062P001-1395S-126<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000065P001-1395S-126<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 |
| 000102P001-1395S-126<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 000066P001-1395S-126<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000067P001-1395S-126<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 ROOM E-26<br>CHARLESTON WV 25305-0220 | 000109P001-1395S-126<br>WHEELER MACHINERY CO<br>BRYAN CAMPBELL PRESIDENT<br>4901 W 2100 S<br>SALT LAKE CITY UT 84120-1227 |
| 000132P001-1395S-126<br>WIREROPE WORKS INC<br>MR VIRGIL R PROBASCO EVP<br>100 MAYNARD ST<br>WILLIAMSPORT PA 17701 | 000068P001-1395S-126<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000069P001-1395S-126<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BUILDING ROOM 123<br>CHEYENNE WY 82002 | 000087P001-1395S-126<br>WYOMING DEPT. OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH STREET<br>CHEYENNE WY 82002 |

Records Printed :  **84**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | )   Chapter 11 |
| | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | )   Case No. 18-35672 (DRJ) |
| | ) |
| Debtors. | )   (Jointly Administered) |
| | ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK   )
                        ) ss:
COUNTY OF KINGS     )

I, John Burlacu, declare:

1.     I am over the age of 18 years and not a party to these chapter 11 cases.

2.     I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.     On the 26th day of February, 2019, DRC, under my supervision caused a true and accurate copy of the *The WMLP Debtors' Witness and Exhibit List for the February 28, 2019 Hearing (Central Time)* (Docket No. 1504) to be served via electronic mail upon the parties as set forth in Exhibit 1, and via US First Class Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1]   Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 27th day of February, 2019, Brooklyn, New York.

By _____

John Burlacu

Sworn before me this
27th day of February, 2019

_____
Notary Public

SUNG JA KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14, 2021

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 1 of 8                                                                 02/26/2019 02:22:55 PM

---

000141P002-1395S-127
ADOBE SYSTEMS INC
MARK GARRETT EVP AND CFO
345 PARK AVE
SAN JOSE CA 95110-2704
MGARRETT@ADOBE.COM

001973P001-1395S-127
ANDERSON LEHRMAN BARRE & MARAIST LLP
MICHELLE K OSTRYE
GASLIGHT SQUARE
1001 THIRD ST STE 1
CORPUS CHRISTI TX 78404
MOSTRYE@ALBMLAW.COM

000023P001-1395S-127
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

001885P001-1395S-127
ASK LLP
EDWARD E NEIGER, ESQ
151 WEST 46TH ST 4TH FLOOR
NEW YORK NY 10036
ENEIGER@ASKLLP.COM

001891P001-1395S-127
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
LUCKEY.MCDOWELL@BAKERBOTTS.COM

001891P001-1395S-127
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
IAN.ROBERTS@BAKERBOTTS.COM

001985P001-1395S-127
BAKER DONELSON BEARMAN CALDWELL ET AL
KENNETH E MCKAY
1301 MCKINNEY ST STE 3700
HOUSTON TX 77010
KMCKAY@BAKERDONELSON.COM

001975P001-1395S-127
BARNET B SKELTON, JR., PC
BARNET B SKELTON, JR
815 WALKER STE 1502
HOUSTON TX 77002
BARNETBJR@MSN.COM

000110P001-1395S-127
BOWLES RICE LLP
PAUL E FRAMPTON PARTNER
600 QUARRIER ST
CHARLESTON WV 25301
PFRAMPTON@BOWLESRICE.COM

001977P001-1395S-127
BRADLEY ARANT BOULT CUMMINGS LLP
NATHAN V GRAHAM
J P MORGAN CHASE TOWER
600 TRAVIS ST STE 4800
HOUSTON TX 77002
NGRAHAM@BRADLEY.COM

001890P001-1395S-127
CALDWELL EAST & FINLAYSON PLLC
ZACHARY J FANUCCHI
700 N ST MARY'S ST STE 1825
SAN ANTONIO TX 78205
ZFANUCCHI@CEFLEGALSA.COM

000101P001-1395S-127
CATERPILLAR FINANCIAL SVC CORP
DAVID THOMAS WALTON VP
2120 WEST END AVE
NASHVILLE TN 37203-0001
WALTON_DAVID_T@CAT.COM

000118P001-1395S-127
CINCINNATI MINE MACHINERY CO
RON PAOLELLO GENERAL MANAGER
2950 JONROSE AVE
CINCINNATI OH 42539
RON@CINMINE.COM

001974P001-1395S-127
CITY OF DOVER, OHIO
ANNE PIERO SILAGY, ESQ
1225 SOUTH MAIN ST STE 1
NORTH CANTON OH 44720
ASILAGYLAWFIRM@NEO.RR.COM

001880P001-1395S-127
CLARK HILL STRASBURGER
CHRISTOPHER WARD
2600 DALLAS PARKWAY STE 600
FRISCO TX 75034
CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM

001879P001-1395S-127
CLARK HILL STRASBURGER
DUANE J BRESCIA
720 BRAZOS STE 700
AUSTIN TX 78701
DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM

001909P001-1395S-127
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
MWARNER@COLESCHOTZ.COM

001909P001-1395S-127
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
BWALLEN@COLESCHOTZ.COM

000113P001-1395S-127
COLUMBUS EQUIPMENT CO
ZACH OCONNOR REGIONAL MANAGER
2329 PERFORMANCE WAY
COLUMBUS OH 43207
ZACH@COLUMBUSEQUIPMENT.COM

000103P001-1395S-127
CONSOL MINING CO LLC
MITESH THAKKAR DIRECTOR
CNX CENTER
1000 CONSOL ENERGY DR STE 100
CANONSBURG PA 15317-6506
MITESHTHAKKAR@CONSOLENERGY.COM

000121P001-1395S-127
DAVIS GRAHAM AND STUBBS
DEBBIE SCHOONOVEREXECUTIVE DIRECTOR
1550 17TH ST
DENVER CO 80202
DEBBIE.SCHOONOVER@DGSLAW.COM

000027P001-1395S-127
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

001963P001-1395S-127
DORSEY & WHITNEY LLP
G MICHAEL GRUBER
300 CRESCENT COURT STE 400
DALLAS TX 75201
GRUBER.MIKE@DORSEY.COM

001964P001-1395S-127
DORSEY & WHITNEY LLP
ANNETTE W JARVIS
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
JARVIS.ANNETTE@DORSEY.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001965P001-1395S-127<br>DORSEY & WHITNEY LLP<br>JOHN J WIEST<br>111 SOUTH MAIN ST, 21ST FLOOR<br>SALT LAKE CITY UT 84115<br>WIEST.JOHN@DORSEY.COM | 001979P001-1395S-127<br>DUANE MORRIS LLP<br>COREY M. WEIDEMAN, ESQ.<br>1330 POST OAK BLVD STE 800<br>HOUSTON TX 77056<br>CMWEIDEMAN@DUANEMORRIS.COM | 001981P001-1395S-127<br>DUANE MORRIS LLP<br>MICHAEL LASTOWSKI; JARRET HITCHINGS<br>222 DELAWARE AVE STE 1600<br>WILMINGTON DE 19801<br>MLASTOWSKI@DUANEMORRIS.COM | 001981P001-1395S-127<br>DUANE MORRIS LLP<br>MICHAEL LASTOWSKI; JARRET HITCHINGS<br>222 DELAWARE AVE STE 1600<br>WILMINGTON DE 19801<br>JPHITCHINGS@DUANEMORRIS.COM |
| 001982P001-1395S-127<br>DUANE MORRIS LLP<br>PAUL D. MOORE, ESQ.<br>100 HIGH ST STE 2400<br>BOSTON MA 02110<br>PDMOORE@DUANEMORRIS.COM | 001984P001-1395S-127<br>DYKEMA GOSSETT PLLC<br>AARON M. KAUFMAN<br>1717 MAIN ST STE 4200<br>DALLAS TX 75201<br>AKAUFMAN@DYKEMA.COM | 001983P001-1395S-127<br>DYKEMA GOSSETT PLLC<br>DEBORAH D. WILLIAMSON<br>112 E. PECAN ST STE 1800<br>SAN ANTONIO TX 78501<br>DWILLIAMSON@DYKEMA.COM | 000138P001-1395S-127<br>EKS AND H LLLP<br>JOE ADAMS LEAD PARTNER<br>1445 MARKET ST STE 300<br>DENVER CO 80202<br>JADAMS@EKSH.COM |
| 000010P004-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF GENERAL COUNSEL<br>MATT LEOPOLD<br>1200 PENNSYLVANIA AVE NW<br>MAIL CODE 2310A<br>WASHINGTON DC 20460<br>LEOPOLD.MATT@EPA.GOV | 000090P001-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>11201 RENNER BLVD.<br>LENEXA KS 66219<br>R7ACTIONLINE@EPA.GOV | 001959P001-1395S-127<br>FOLEY & LARDNER LLP<br>JOHN P MELKO;FOLEY GARDERE<br>1000 LOUISIANA STE 2000<br>HOUSTON TX 77002<br>JMELKO@FOLEY.COM | 001968P001-1395S-127<br>GONZALEZ CHISCANO ANGULO & KASSON PC<br>DAVID S ANGULO<br>9601 MCALLISTER FREEWAY STE 401<br>SAN ANTONIO TX 78216<br>DANGULO@GCAKLAW.COM |
| 001960P001-1395S-127<br>GORDON REES SCULLY MANSUKHANI LLP<br>MEGAN M ADEYEMO<br>2200 ROSS AVE STE 4100W<br>DALLAS TX 75201<br>MADEYEMO@GRSM.COM | 000139P001-1395S-127<br>HALIFAX COUNTY PUBLIC UTILITIES<br>GREG GRIFFIN PUBLIC UTILITIES DIRECTOR<br>26 N KING ST<br>HALIFAX NC 27839<br>GRIFFING@HALIFAXNC.COM | 001972P001-1395S-127<br>HAYNES AND BOONE LLP<br>CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT<br>1221 MCKINNEY ST STE 2100<br>HOUSTON TX 77010<br>CHARLES.BECKHAM@HAYNESBOONE.COM | 001972P001-1395S-127<br>HAYNES AND BOONE LLP<br>CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT<br>1221 MCKINNEY ST STE 2100<br>HOUSTON TX 77010<br>KELLI.NORFLEET@HAYNESBOONE.COM |
| 001972P001-1395S-127<br>HAYNES AND BOONE LLP<br>CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT<br>1221 MCKINNEY ST STE 2100<br>HOUSTON TX 77010<br>KELSEY.ZOTTNICK@HAYNESBOONE.COM | 001961P001-1395S-127<br>HOGAN LOVELLS US LLP<br>BRUCE D OAKLEY; S LEE WHITESELL<br>609 MAIN ST STE 4200<br>HOUSTON TX 77002<br>BRUCE.OAKLEY@HOGANLOVELLS.COM | 001961P001-1395S-127<br>HOGAN LOVELLS US LLP<br>BRUCE D OAKLEY; S LEE WHITESELL<br>609 MAIN ST STE 4200<br>HOUSTON TX 77002<br>LEE.WHITESELL@HOGANLOVELLS.COM | 001962P001-1395S-127<br>HOGAN LOVELLS US LLP<br>PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER<br>875 THIRD AVE<br>NEW YORK NY 10022<br>PETER.IVANICK@HOGANLOVELLS.COM |
| 001962P001-1395S-127<br>HOGAN LOVELLS US LLP<br>PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER<br>875 THIRD AVE<br>NEW YORK NY 10022<br>WILLIAM.REGAN@HOGANLOVELLS.COM | 001962P001-1395S-127<br>HOGAN LOVELLS US LLP<br>PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER<br>875 THIRD AVE<br>NEW YORK NY 10022<br>ALEX.SHER@HOGANLOVELLS.COM | 000116P001-1395S-127<br>HOLLAND AND HART LLP<br>MATT MICHELI PARTNER<br>2515 WARREN AVE STE 450<br>STE 3200<br>CHEYENNE WY 82001<br>MJMICHELI@HOLLANDHART.COM | 000117P001-1395S-127<br>HONSTEIN OIL AND DISTRIBUTING LLC<br>JASON ALLEE VP OF OPERATIONS<br>96 ROAD 4980<br>BLOOMFIELD NM 87413<br>JASON@HONSTEINOIL.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001586P001-1395S-127<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>JRSMITH@HUNTONAK.COM | 001586P001-1395S-127<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>NKRAMER@HUNTONAK.COM | 001585P001-1395S-127<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>TADDAVIDSON@HUNTONAK.COM | 001585P001-1395S-127<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>JOSEPHROVIRA@HUNTONAK.COM |
| 000140P002-1395S-127<br>IMAGINIT (RAND WORLDWIDE)<br>LARRY RYCHLAK PRESIDENT AND CEO<br>11201 DOLFIELD BLVD<br>STE 112<br>OWINGS MILLS MD 21117<br>LRYCHLAK@RAND.COM | 000005P002-1395S-127<br>INTERNAL REVENUE SERVICE<br>RICHARD A KINCHELOE<br>UNITED STATES ATTORNEY'S OFFICE<br>1000 LOUISIANA ST STE 2300<br>HOUSTON TX 77002<br>RICHARD.KINCHELOE@USDOJ.GOV | 000127P001-1395S-127<br>JENNMAR CORP<br>KARL ANTHONY CALANDRA EVP<br>258 KAPPA DR<br>PITTSBURGH PA 15238<br>TCALANDRA@JENNMAR.COM | 001884P001-1395S-127<br>JONES DAY<br>HEATHER LENNIX, ESQ<br>901 LAKESIDE AVENUE<br>CLEVELAND OH 44114<br>HLENNOX@JONESDAY.COM |
| 001978P001-1395S-127<br>JONES DAY<br>MATTHEW C CORCORAN<br>325 JOHN H MCCONNELL BLVD STE 600<br>COLUMBUS OH 43215<br>MCCORCORAN@JONESDAY.COM | 000145P001-1395S-127<br>JONES DAY<br>OLIVER S ZELTNER, ESQ<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114<br>OZELTNER@JONESDAY.COM | 001588P001-1395S-127<br>JONES DAY<br>TIMOTHY W HOFFMAN, ESQ<br>77 WEST WACKER<br>CHICAGO IL 60601<br>THOFFMAN@JONESDAY.COM | 000093P002-1395S-127<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>JBAIN@JONESWALKER.COM |
| 000093P002-1395S-127<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>MMINTZ@JONESWALKER.COM | 001895P001-1395S-127<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>MRIDULFO@KRCL.COM | 001895P001-1395S-127<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>DECONOMOU@KRCL.COM | 000076P001-1395S-127<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>58 WILKINSON BOULEVARD<br>FRANKFORT KY 40601<br>EQC@KY.GOV |
| 000097P002-1395S-127<br>KEVIN A PAPRZYCKI<br>ADDRESS INTENTIONALLY OMITTED<br>KPAP@HOTMAIL.COM | 000112P001-1395S-127<br>KOMATSU FINANCIAL<br>ROD SCHRADER CHAIRMAN AND CEO<br>KOMATSU AMERICA CORP<br>1701 GOLF RD<br>STE 1-100<br>ROLLING MEADOWS IL 60008<br>RSCHRADER@KOMATSUNA.COM | 000070P003-1395S-127<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>TMAYER@KRAMERLEVIN.COM | 000070P003-1395S-127<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>SZIDE@KRAMERLEVIN.COM |
| 000070P003-1395S-127<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>DBRAUN@KRAMERLEVIN.COM | 000104P002-1395S-127<br>LAND SVC USA INC<br>JOHN P. CONNORS COO<br>1835 MARKET ST STE 420<br>PHILADELPHIA PA 19103<br>JCONNORS@LSUTITLE.COM | 001958P001-1395S-127<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>JUDITH.ROSS@JUDITHWROSS.COM | 001958P001-1395S-127<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>ERIC.SODERLUND@JUDITHWROSS.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:22:55 PM

| | | | |
|---|---|---|---|
| 001958P001-1395S-127<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-127<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-127<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-127<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-127<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-127<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-127<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-127<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-127<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-127<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-127<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-127<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-127<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-127<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-127<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-127<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-127<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-127<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 5 of 8                                                                                                02/26/2019 02:22:55 PM

---

000099P001-1395S-127
NELSON BROTHERS MINING SVC
TIM ZELI DIRECTOR DIRECT OPERATIONS
820 SHADES CREEK PKWY
STE 2000
BIRMINGHAM AL 35209
TZELI@NELBRO.COM

001970P001-1395S-127
OFFICE OF ATTORNEY GENERAL
DOUGLAS B ANDERSON
ASSISTANT ATTORNEY GENERAL
500 NORTH 9TH STREET
BISMARCK ND 58501-4509
DBANDERS@ND.GOV

000002P002-1395S-127
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
stephen.statham@usdoj.gov

000002P002-1395S-127
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
Hector.Duran.Jr@usdoj.gov

000096P001-1395S-127
OHIO CAT
KEN TAYLOR PRESIDENT
3993 E ROYALTON RD
BROADVIEW HTS OH 44147
KTAYLOR@OHIOCAT.COM

000143P001-1395S-127
OHIO ENVIRONMENTAL PROTECTION AGENCY
CRAIG W BUTLER DIRECTOR
30 E BROAD ST
25TH FLOOR
COLUMBUS OH 43215
CRAIG.BUTLER@EPA.OHIO.GOV

001892P001-1395S-127
OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV

001893P001-1395S-127
OHIO ENVIRONMENTAL PROTECTION AGENCY
TIMOTHY J KERN , ASST ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV

000148P001-1395S-127
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
MOKIN@OKINADAMS.COM

000148P001-1395S-127
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
DCURRY@OKINADAMS.COM

000056P001-1395S-127
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

001587P001-1395S-127
PATRICK M FLYNN PC
PATRICK M FLYNN
1225 NORTH LOOP WEST STE 1000
HOUSTON TX 77008-1775
PAT@PMFPC.COM

001980P001-1395S-127
PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC
JAMES A. PATTEN, ESQ.
2817 2ND AVENUE N STE 300
BILLINGS MT 59101-2041
APATTEN@PPBGLAW.COM

000144P003-1395S-127
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
RAYLE.NATHANIEL@PBGC.GOV

000144P003-1395S-127
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ZAREBA.ADRIAN@PBGC.GOV

000144P003-1395S-127
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ALBAUGH.COLIN@PBGC.GOV

001888P001-1395S-127
PERKINS COIE LLP
ALAN D SMITH
1201 THIRD AVENUE STE 4900
SEATTLE WA 98101-3099
ADSMITH@PERKINSCOIE.COM

000092P002-1395S-127
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
JHIGGINS@PORTERHEDGES.COM

000092P002-1395S-127
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
EENGLISH@PORTERHEDGES.COM

000123P001-1395S-127
RHINO ENERGY LLC
RICHARD A BOONE CEO
RHINO RESOURCE PARTNERS LP
424 LEWIS HARGETT CIR
STE 250
LEXINGTON KY 40503
RBOONE@RHINOLP.COM

000115P002-1395S-127
ROCKY MOUNTAIN POWER
MEGAN MCKAY WITHRODER
PO BOX 26000
1033 NE 6TH AVE
PORTLAND OR 97256-0001
MEGAN.MCKAY@PACIFICORP.COM

001882P001-1395S-127
ROSS BANKS MAY CRON & CAVIN PC
JOHN MAYER
7700 SAN FELIPE STE 550
HOUSTON TX 77063
JMAYER@ROSSBANKS.COM

001952P001-1395S-127
RUMBERGER KIRK & CALDWELL PC
FREDERICK D CLARKE III
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
FCLARKE@RUMBERGER.COM

001951P001-1395S-127
RUMBERGER KIRK & CALDWELL PC
R SCOTT WILLIAMS
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
SWILLIAMS@RUMBERGER.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 6 of 8

02/26/2019 02:22:55 PM

---

001976P001-1395S-127
Reid W. Lambert
STRONG & HANNI
102 South 200 East , Suite 800
Salt Lake City UT 84111
rlambert@strongandhanni.com

001896P001-1395S-127
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
CBELMONTE@SSBB.COM

001896P001-1395S-127
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
TBROCK@SSBB.COM

001896P001-1395S-127
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
PBOSSWICK@SSBB.COM

000074P002-1395S-127
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
DAVID.HILLMAN@SRZ.COM

000074P002-1395S-127
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
LUCY.KWESKIN@SRZ.COM

000074P002-1395S-127
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
KELLY.KNIGHT@SRZ.COM

000073P002-1395S-127
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
MARC.FRIESS@SRZ.COM

000073P002-1395S-127
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
KRISTINE.MANOUKIAN@SRZ.COM

000009P001-1395S-127
SECURITIES & EXCHANGE COMMISSION
DEVNER REG. OFC.  JULIE LUTZ
1961 STOUT STREET
STE 1700
DENVER CO 80294-1961
DENVER@SEC.GOV

001954P001-1395S-127
SECURITIES AND EXCHANGE COMMISSION
SONIA CHAE
175 WEST JACKSON BLVD STE 1450
CHICAGO IL 60604
CHAES@SEC.GOV

000007P002-1395S-127
SECURITIES AND EXCHANGE COMMMISSION
JAY CLAYTON, CHAIRMAN
100 F ST NE
WASHINGTON DC 20549
CHAIRMANOFFICE@SEC.GOV

000008P001-1395S-127
SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFC S SHIPHANDLER
BURNETT PLAZA STE 1900
801 CHERRY ST UNIT 18
FORT WORTH TX 76102
DFW@SEC.GOV

000094P002-1395S-127
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
BATEMAN@SEWKIS.COM

000094P002-1395S-127
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
KALOGRIOPOULOS@SEWKIS.COM

000094P002-1395S-127
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
ASHMEAD@SEWKIS.COM

000094P002-1395S-127
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
LOTEMPIO@SEWKIS.COM

000072P005-1395S-127
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
IGOLDMAN@GOODWIN.COM

000072P005-1395S-127
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCY@GOODWIN.COM

000072P005-1395S-127
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCYPARALEGAL@GOODWIN.COM

000111P001-1395S-127
SILVER SPUR CONVEYOR
GREG SMITH PRESIDENT
578 RAVEN RD
RAVEN VA 24639
SILVERSPURBELT@AOL.COM

001904P001-1395S-127
STITES & HARBISON PLLC
W BLAINE EARLY III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
BEARLY@STITES.COM

001907P001-1395S-127
STITES & HARBISON PLLC
ELIZABETH LEE THOMPSON
250 WESR MAIN ST STE 2300
LEXINGTON KY 40507
ETHOMPSON@STITES.COM

001903P001-1395S-127
STITES & HARBISON PLLC
WILLIAM T GORTON III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
WGORTON@STITES.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:22:55 PM

| | | | |
|---|---|---|---|
| 001906P001-1395S-127<br>STOEL RIVES LLP<br>MARK E HINDLEY<br>201 MAIN ST #1100<br>SALT LAKE CITY UT 84111<br>MARK.HINDLEY@STOEL.COM | 001905P001-1395S-127<br>STOEL RIVES LLP<br>OREN BUCHANAN HAKER<br>760 SW NINTH STE 3000<br>PORTLAND OR 97205<br>OREN.HAKER@STOEL.COM | 001881P001-1395S-127<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>HAL.MORRIS@OAG.TEXAS.GOV | 001881P001-1395S-127<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>ASHLEY.BARTRAM@OAG.TEXAS.GOV |
| 000086P001-1395S-127<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE - TCEQ<br>AUSTIN TX 78711-3087<br>AC@TCEQ.TEXAS.GOV | 000100P001-1395S-127<br>TRACTOR AND EQUIPMENT CO<br>TIM MAY VICE PRESIDENT AND CFO<br>17035 W VLY HWY<br>TUKWILA WA 98188<br>TMAY@HARNISHGRP.COM | 001953P001-1395S-127<br>TX -COMPTROLLER OF PUBLIC ACCOUNTS<br>JAY W HURST, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JAY.HURST@OAG.TEXAS.GOV | 001589P001-1395S-127<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>JOHN MARK STERN, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV  MC008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JOHN.STERN@OAG.TEXAS.GOV |
| 001898P001-1395S-127<br>UMWA HEALTH & RETIREMENT FUNDS<br>BARBARA E LOCKLIN, ASST GEN COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>BLOCKLIN@UMWAFUNDS.ORG | 001899P001-1395S-127<br>UMWA HEALTH & RETIREMENT FUNDS<br>GLENDA FINCH, GENERAL COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>GFINCH@UMWAFUNDS.ORG | 000003P001-1395S-127<br>UNITED STATES ATTORNEY<br>SOUTHERN DISTRICT OF TEXAS<br>1000 LOUISIANA STE 2300<br>HOUSTON TX 77002<br>USATXS.ATTY@USDOJ.GOV | 000091P002-1395S-127<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>PRITAL.PATEL@USBANK.COM |
| 000091P002-1395S-127<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>AGENCY.SERVICES@USBANK.COM | 000020P001-1395S-127<br>US BANK NATIONAL ASSOCIATION<br>CHRISTOPHER H. GEHMAN - VP<br>JAMES CENTER TWO<br>1021 EAST CARY STREET 18TH FLR<br>RICHMOND VA 23219<br>CHRISTOPHER.GEHMAN@USBANK.COM | 001957P001-1395S-127<br>US DEPARTMENT OF JUSTICE-CIVIL DIV<br>SETH B SHAPIRO, SENIOR TRIAL COUNSEL<br>1101 L STREET NW RM 7114, SEVENTH FLOOR<br>WASHINGTON DC 20005<br>SETH.SHAPIRO@USDOJ.GOV | 000063P001-1395S-127<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320<br>UAG@AGUTAH.GOV |
| 001911P001-1395S-127<br>VEDDER PRICE<br>DOUGLAS J LIPKE<br>222 NORTH LASALLE ST<br>CHICAGO IL 60601<br>DLIPKE@VEDDERPRICE.COM | 000064P001-1395S-127<br>VERMONT ATTORNEY GENERAL<br>TJ DONOVAN<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001<br>AGO.INFO@VERMONT.GOV | 000134P001-1395S-127<br>WILLIAM ALBERT INC<br>WILLIAM ALBERT PRESIDENT<br>1300 CASSINGHAM HOLLOW DR<br>COSHOCTON OH 43812<br>WILLIAM.ALBERT@WILLIAMALBERT.COM | 000146P001-1395S-127<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>ANDREW N GOLDMAN<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST<br>NEW YORK NY 10007<br>ANDREW.GOLDMAN@WILMERHALE.COM |
| 000147P001-1395S-127<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>BENJAMIN W LOVELAND<br>60 STATE ST<br>BOSTON MA 02109<br>BENJAMIN.LOVELAND@WILMERHALE.COM | 000071P001-1395S-127<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br>GEOFFREY J. LEWIS<br>500 DELAWARE AVE<br>WILMINGTON DE 19801<br>GLEWIS@WSFSBANK.COM | 001955P001-1395S-127<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>CSCHREIBER@WINSTON.COM | 001955P001-1395S-127<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>BPISELLA@WINSTON.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:22:55 PM

| | | |
|---|---|---|
| 001956P001-1395S-127 | 001883P001-1395S-127 | 001969P001-1395S-127 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed : **171**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/26/2019 02:22:34 PM

| | | | |
|---|---|---|---|
| 000137P001-1395S-127<br>ACME SOIL REMEDIATION INC<br>THERESA SIMPSON PRINCIPAL<br>108 N BEHREND AVE<br>STE A<br>FARMINGTON NM 87401 | 000121P001-1395S-127<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000022P002-1395S-127<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>2005 NORTH CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | 001950P001-1395S-127<br>BANKRUPTCY ADMINISTRATION<br>CHRISTINE E ETHERIDGE<br>WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>P O BOX 13708<br>MACON GA 31208-3708 |
| 000095P001-1395S-127<br>BUREAU OF INDIAN AFFAIRS<br>HANKIE P ORTIZ DEPUTY BUREAU DIR<br>DEPT OF THE INTERIOR<br>1849 C ST NW<br>MS-4606-MIB<br>WASHINGTON DC 20240 | 000024P001-1395S-127<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | 000122P001-1395S-127<br>CARDWELL DISTRIBUTING INC<br>BILL RAWSON CEO AND PRESIDENT<br>8137 STATE ST<br>MIDVALE UT 84047 | 000126P001-1395S-127<br>CHROMATE INDUSTRIAL<br>DEBBIE BYNUM CEO PRESIDENT<br>4060 EAST PLANO PKWY<br>PLANO TX 75074 |
| 000135P001-1395S-127<br>CLEARFORK TRUCKING<br>BRADFORD DAVIS SR<br>45640 OLD HOPEDALE RD<br>CADIZ OH 43907 | 000025P001-1395S-127<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000026P001-1395S-127<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000106P001-1395S-127<br>CONVEYORS AND EQUIPMENT INC<br>JOHN MORRISON OWNER<br>3580 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 |
| 000108P001-1395S-127<br>CRAVAT COAL CO<br>JAMES CARNES PRESIDENT<br>40580 CADIZ PIEDMONT RD<br>CADIZ OH 43907 | 000028P001-1395S-127<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A. RACINE<br>441 4TH ST NW<br>STE 1100S<br>WASHINGTON DC 20001 | 000011P001-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>1445 ROSS AVE STE 1200<br>FOUNTAIN PL 12TH FL<br>DALLAS TX 75202-2733 | 000013P001-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP STREET<br>DENVER CO 80202-1129 |
| 000088P001-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA GA 30303-3104 | 000089P001-1395S-127<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | 000029P001-1395S-127<br>FLORIDA ATTORNEY GENERAL<br>PAM BONDI<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 | 000107P001-1395S-127<br>GCR TIRES AND SVC<br>JOHN VASUTA PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 |
| 000030P001-1395S-127<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000128P001-1395S-127<br>HOLMES LIMESTONE INC<br>MERLE MULLET PRESIDENT<br>4255 STATE RTE 39<br>BERLIN OH 44610 | 000031P001-1395S-127<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000032P001-1395S-127<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 |
| 000033P001-1395S-127<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000004P001-1395S-127<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000006P001-1395S-127<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE MD 21201 | 000012P001-1395S-127<br>INTERNAL REVENUE SERVICE<br>500 N. CAPITOL ST. NW<br>WASHINGTON DC 20221 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

---

000034P001-1395S-127
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

000136P001-1395S-127
J AND L PROFESSIONAL SALES INC
PAUL WISCHMANN PRINCIPAL
260 METEOR CIR
FREEDOM PA 15042

001967P001-1395S-127
J CRAIG COWGILL, ATTORNEY AT LAW
1219 EMERALD GREEN LANE
HOUSTON TX 77094

000035P001-1395S-127
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

000036P001-1395S-127
KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BUILDING STE 118
FRANKFORT KY 40601

000075P001-1395S-127
KENTUCKY DEPARTMENT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD.
FRANKFORT KY 40601-4311

000077P001-1395S-127
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LANE
FRANKFORT KY 40601

000131P001-1395S-127
KOMATSU SOUTHWEST
GRANT ADAMSPRESIDENT
6101 PAN AMERICAN W FWY NE
ALBUQUERQUE NM 87109

000037P001-1395S-127
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000124P001-1395S-127
LYKINS ENERGY SOLUTIONS
D JEFF LYKINS PRESIDENT CEO
5163 WOLFPEN PLEASENT HILL RD
MILFORD OH 45150

000105P001-1395S-127
M AND C TRANSPORTATION LLC
JEFFREY W CRUM PRESIDENT
39830 BARNESVILLE BETHESDA RD
BETHESDA OH 43719

000038P001-1395S-127
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000125P001-1395S-127
MESA READY MIX INC
MIKE SHAVERS DIRECTOR
6895 DRINEN LN
FARMINGTON NM 87402

000142P001-1395S-127
MICHAEL RAMSEY DECEASED BY AND THROUGH HIS
PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS
DONNA RAMSEY ON BEHALF OF THE ESTATE AND
HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE
AND CULVER 1648 POLY DR STE 206
BILLINGS MT 59102

000133P001-1395S-127
MINE SITE TECHNOLOGIES USA INC
LLOYD ZENARI CEO
13301 WEST 43RD DR GOLDEN
DENVER CO 80403

000130P001-1395S-127
MINERAL TRUCKING INC
JEFF ZIMMERLY OWNER
6848 CR 201
6848 COUNTY RD 201
MILLERSBURG OH 44654

000042P001-1395S-127
MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000120P001-1395S-127
MINOVA USA INC
BILL HUTCHINSON CEO
150 SUMMER CT
GEORGETOWN KY 40324

000043P001-1395S-127
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

000044P001-1395S-127
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000119P001-1395S-127
MONSANTO CO
HUGH GRANT CEO
800 N LINDBERGH BLVD
ST. LOUIS MO 63167

000078P001-1395S-127
MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY
LEE METCALF BUILDING
1520 E. SIXTH AVENUE
HELENA MT 59620-0901

000079P001-1395S-127
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVENUE
PO BOX 201800
HELENA MT 59620-1800

000114P001-1395S-127
MONTANADAKOTA UTILITIES CO
MS NICOLE A KIVISTO CEO
400 NORTH FOURTH ST
BISMARCK ND 58501

000046P001-1395S-127
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000047P001-1395S-127
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000048P001-1395S-127
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000049P001-1395S-127
NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S PORRINO
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

# Westmoreland Coal Company, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000050P001-1395S-127<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000080P001-1395S-127<br>NEW MEXICO ENVIRONMENT DEPARTMENT<br>1190 ST. FRANCIS DRIVE, STE. N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000051P001-1395S-127<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000052P001-1395S-127<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 |
| 000053P001-1395S-127<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E. BOULEVARD AVE<br>STATE CAPITOL<br>BISMARCK ND 58505-0040 | 000081P001-1395S-127<br>NORTH DAKOTA DEPARTMENT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>918 EAST DIVIDE AVENUE<br>BISMARK ND 58501-1947 | 000083P001-1395S-127<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 000054P001-1395S-127<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000084P001-1395S-127<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000129P001-1395S-127<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000085P002-1395S-127<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-127<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 |
| 000055P001-1395S-127<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000057P001-1395S-127<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000058P001-1395S-127<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000059P001-1395S-127<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000060P001-1395S-127<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE I<br>PIERRE SD 57501-8501 | 000061P001-1395S-127<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000062P001-1395S-127<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000065P001-1395S-127<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 |
| 000102P001-1395S-127<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 000066P001-1395S-127<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000067P001-1395S-127<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG I ROOM E-26<br>CHARLESTON WV 25305-0220 | 000109P001-1395S-127<br>WHEELER MACHINERY CO<br>BRYAN CAMPBELL PRESIDENT<br>4901 W 2100 S<br>SALT LAKE CITY UT 84120-1227 |
| 000132P001-1395S-127<br>WIREROPE WORKS INC<br>MR VIRGIL R PROBASCO EVP<br>100 MAYNARD ST<br>WILLIAMSPORT PA 17701 | 000068P001-1395S-127<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000069P001-1395S-127<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BUILDING ROOM 123<br>CHEYENNE WY 82002 | 000087P001-1395S-127<br>WYOMING DEPT. OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH STREET<br>CHEYENNE WY 82002 |

Records Printed :   **84**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
|  | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**<u>AFFIDAVIT OF SERVICE</u>**

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF KINGS | ) |

I, John Burlacu, declare:

1.     I am over the age of 18 years and not a party to these chapter 11 cases.

2.     I am employed by Donlin, Recano & Company, Inc. ("<u>DRC</u>"), 6201 15th Avenue, Brooklyn, NY 11219.

3.     On the 26th day of February, 2019, DRC, under my supervision caused a true and accurate copy of the following documents:

    a.   *Declaration of Michael G. Hutchinson in Support of the (I) Debtors' Emergency Motion for Entry of an Order Authorizing and Approving Intercompany Settlement Term Sheet, and (II) WMLP Debtors' Emergency Motion for Entry of an Order Authorizing and Approving the Settlement Term Sheet Between the WMLP Debtors, the MLP Secured Lenders, and the Committee (Docket No. 1506); and*

---

[1]   Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

b. *WLB Debtors' Witness and Exhibit List for February 28, 2019 Hearing* (Docket No. 1507),

to be served via electronic mail upon the parties as set forth in <u>Exhibit 1</u>, and via US First Class Mail upon the parties as set forth in <u>Exhibit 2</u>, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 27th day of February, 2019, Brooklyn, New York.

By _____
John Burlacu

Sworn before me this
27th day of February, 2019

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6311176
COMM. EXP. September 14, 2021

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:14:25 PM

| | | | |
|---|---|---|---|
| 000141P002-1395S-128<br>ADOBE SYSTEMS INC<br>MARK GARRETT EVP AND CFO<br>345 PARK AVE<br>SAN JOSE CA 95110-2704<br>MGARRETT@ADOBE.COM | 001973P001-1395S-128<br>ANDERSON LEHRMAN BARRE & MARAIST LLP<br>MICHELLE K OSTRYE<br>GASLIGHT SQUARE<br>1001 THIRD ST STE 1<br>CORPUS CHRISTI TX 78404<br>MOSTRYE@ALBMLAW.COM | 000023P001-1395S-128<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>STE 200<br>LITTLE ROCK AR 72201-2610<br>OAG@ARKANSASAG.GOV | 001885P001-1395S-128<br>ASK LLP<br>EDWARD E NEIGER, ESQ<br>151 WEST 46TH ST 4TH FLOOR<br>NEW YORK NY 10036<br>ENEIGER@ASKLLP.COM |
| 001891P001-1395S-128<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>LUCKEY.MCDOWELL@BAKERBOTTS.COM | 001891P001-1395S-128<br>BAKER BOTTS LLP<br>C LUCKEY MCDOWELL;IAN E ROBERTS<br>2001 ROSS AVE STE 700<br>DALLAS TX 75201<br>IAN.ROBERTS@BAKERBOTTS.COM | 001985P001-1395S-128<br>BAKER DONELSON BEARMAN CALDWELL ET AL<br>KENNETH E MCKAY<br>1301 MCKINNEY ST STE 3700<br>HOUSTON TX 77010<br>KMCKAY@BAKERDONELSON.COM | 001975P001-1395S-128<br>BARNET B SKELTON, JR., PC<br>BARNET B SKELTON, JR<br>815 WALKER STE 1502<br>HOUSTON TX 77002<br>BARNETBJR@MSN.COM |
| 000110P001-1395S-128<br>BOWLES RICE LLP<br>PAUL E FRAMPTON PARTNER<br>600 QUARRIER ST<br>CHARLESTON WV 25301<br>PFRAMPTON@BOWLESRICE.COM | 001977P001-1395S-128<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>NATHAN V GRAHAM<br>J P MORGAN CHASE TOWER<br>600 TRAVIS ST STE 4800<br>HOUSTON TX 77002<br>NGRAHAM@BRADLEY.COM | 001890P001-1395S-128<br>CALDWELL EAST & FINLAYSON PLLC<br>ZACHARY J FANUCCHI<br>700 N ST MARY'S ST STE 1825<br>SAN ANTONIO TX 78205<br>ZFANUCCHI@CEFLEGALSA.COM | 000101P001-1395S-128<br>CATERPILLAR FINANCIAL SVC CORP<br>DAVID THOMAS WALTON VP<br>2120 WEST END AVE<br>NASHVILLE TN 37203-0001<br>WALTON_DAVID_T@CAT.COM |
| 000118P001-1395S-128<br>CINCINNATI MINE MACHINERY CO<br>RON PAOLELLO GENERAL MANAGER<br>2950 JONROSE AVE<br>CINCINNATI OH 42539<br>RON@CINMINE.COM | 001974P001-1395S-128<br>CITY OF DOVER, OHIO<br>ANNE PIERO SILAGY, ESQ<br>1225 SOUTH MAIN ST STE 1<br>NORTH CANTON OH 44720<br>ASILAGYLAWFIRM@NEO.RR.COM | 001880P001-1395S-128<br>CLARK HILL STRASBURGER<br>CHRISTOPHER WARD<br>2600 DALLAS PARKWAY STE 600<br>FRISCO TX 75034<br>CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM | 001879P001-1395S-128<br>CLARK HILL STRASBURGER<br>DUANE J BRESCIA<br>720 BRAZOS STE 700<br>AUSTIN TX 78701<br>DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM |
| 001909P001-1395S-128<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>MWARNER@COLESCHOTZ.COM | 001909P001-1395S-128<br>COLE SCHOTZ PC<br>MICHAEL WARNER;BENJAMIN L WALLEN<br>301 COMMERCE ST STE 1700<br>FORT WORTH TX 76102<br>BWALLEN@COLESCHOTZ.COM | 000113P001-1395S-128<br>COLUMBUS EQUIPMENT CO<br>ZACH OCONNOR REGIONAL MANAGER<br>2329 PERFORMANCE WAY<br>COLUMBUS OH 43207<br>ZACH@COLUMBUSEQUIPMENT.COM | 000103P001-1395S-128<br>CONSOL MINING CO LLC<br>MITESH THAKKAR DIRECTOR<br>CNX CENTER<br>1000 CONSOL ENERGY DR STE 100<br>CANONSBURG PA 15317-6506<br>MITESHTHAKKAR@CONSOLENERGY.COM |
| 000121P001-1395S-128<br>DAVIS GRAHAM AND STUBBS<br>DEBBIE SCHOONOVEREXECUTIVE DIRECTOR<br>1550 17TH ST<br>DENVER CO 80202<br>DEBBIE.SCHOONOVER@DGSLAW.COM | 000027P001-1395S-128<br>DELAWARE ATTORNEY GENERAL<br>MATTHEW DENN<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 001963P001-1395S-128<br>DORSEY & WHITNEY LLP<br>G MICHAEL GRUBER<br>300 CRESCENT COURT STE 400<br>DALLAS TX 75201<br>GRUBER.MIKE@DORSEY.COM | 001964P001-1395S-128<br>DORSEY & WHITNEY LLP<br>ANNETTE W JARVIS<br>111 SOUTH MAIN ST, 21ST FLOOR<br>SALT LAKE CITY UT 84115<br>JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:14:25 PM

---

001965P001-1395S-128
DORSEY & WHITNEY LLP
JOHN J WIEST
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
WIEST.JOHN@DORSEY.COM

001979P001-1395S-128
DUANE MORRIS LLP
COREY M. WEIDEMAN, ESQ.
1330 POST OAK BLVD STE 800
HOUSTON TX 77056
CMWEIDEMAN@DUANEMORRIS.COM

001981P001-1395S-128
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
MLASTOWSKI@DUANEMORRIS.COM

001981P001-1395S-128
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
JPHITCHINGS@DUANEMORRIS.COM

001982P001-1395S-128
DUANE MORRIS LLP
PAUL D. MOORE, ESQ.
100 HIGH ST STE 2400
BOSTON MA 02110
PDMOORE@DUANEMORRIS.COM

001984P001-1395S-128
DYKEMA GOSSETT PLLC
AARON M. KAUFMAN
1717 MAIN ST STE 4200
DALLAS TX 75201
AKAUFMAN@DYKEMA.COM

001983P001-1395S-128
DYKEMA GOSSETT PLLC
DEBORAH D. WILLIAMSON
112 E. PECAN ST STE 1800
SAN ANTONIO TX 78501
DWILLIAMSON@DYKEMA.COM

000138P001-1395S-128
EKS AND H LLLP
JOE ADAMS LEAD PARTNER
1445 MARKET ST STE 300
DENVER CO 80202
JADAMS@EKSH.COM

000010P004-1395S-128
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
MATT LEOPOLD
1200 PENNSYLVANIA AVE NW
MAIL CODE 2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000090P001-1395S-128
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD.
LENEXA KS 66219
R7ACTIONLINE@EPA.GOV

001959P001-1395S-128
FOLEY & LARDNER LLP
JOHN P MELKO;FOLEY GARDERE
1000 LOUISIANA STE 2000
HOUSTON TX 77002
JMELKO@FOLEY.COM

001968P001-1395S-128
GONZALEZ CHISCANO ANGULO & KASSON PC
DAVID S ANGULO
9601 MCALLISTER FREEWAY STE 401
SAN ANTONIO TX 78216
DANGULO@GCAKLAW.COM

001960P001-1395S-128
GORDON REES SCULLY MANSUKHANI LLP
MEGAN M ADEYEMO
2200 ROSS AVE STE 4100W
DALLAS TX 75201
MADEYEMO@GRSM.COM

000139P001-1395S-128
HALIFAX COUNTY PUBLIC UTILITIES
GREG GRIFFIN PUBLIC UTILITIES DIRECTOR
26 N KING ST
HALIFAX NC 27839
GRIFFING@HALIFAXNC.COM

001972P001-1395S-128
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
CHARLES.BECKHAM@HAYNESBOONE.COM

001972P001-1395S-128
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELLI.NORFLEET@HAYNESBOONE.COM

001972P001-1395S-128
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELSEY.ZOTTNICK@HAYNESBOONE.COM

001961P001-1395S-128
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
BRUCE.OAKLEY@HOGANLOVELLS.COM

001961P001-1395S-128
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
LEE.WHITESELL@HOGANLOVELLS.COM

001962P001-1395S-128
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
PETER.IVANICK@HOGANLOVELLS.COM

001962P001-1395S-128
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
WILLIAM.REGAN@HOGANLOVELLS.COM

001962P001-1395S-128
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
ALEX.SHER@HOGANLOVELLS.COM

000116P001-1395S-128
HOLLAND AND HART LLP
MATT MICHELI PARTNER
2515 WARREN AVE STE 450
STE 3200
CHEYENNE WY 82001
MJMICHELI@HOLLANDHART.COM

000117P001-1395S-128
HONSTEIN OIL AND DISTRIBUTING LLC
JASON ALLEE VP OF OPERATIONS
96 ROAD 4980
BLOOMFIELD NM 87413
JASON@HONSTEINOIL.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001586P001-1395S-128<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>JRSMITH@HUNTONAK.COM | 001586P001-1395S-128<br>HUNTON ANDREWS KURTH LLP<br>J R SMITH; NATHAN KRAMER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219<br>NKRAMER@HUNTONAK.COM | 001585P001-1395S-128<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>TADDAVIDSON@HUNTONAK.COM | 001585P001-1395S-128<br>HUNTON ANDREWS KURTH LLP<br>TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA<br>600 TRAVIS STREET STE 4200<br>HOUSTON TX 77002<br>JOSEPHROVIRA@HUNTONAK.COM |
| 000140P002-1395S-128<br>IMAGINIT (RAND WORLDWIDE)<br>LARRY RYCHLAK PRESIDENT AND CEO<br>11201 DOLFIELD BLVD<br>STE 112<br>OWINGS MILLS MD 21117<br>LRYCHLAK@RAND.COM | 000005P002-1395S-128<br>INTERNAL REVENUE SERVICE<br>RICHARD A KINCHELOE<br>UNITED STATES ATTORNEY'S OFFICE<br>1000 LOUISIANA ST STE 2300<br>HOUSTON TX 77002<br>RICHARD.KINCHELOE@USDOJ.GOV | 000127P001-1395S-128<br>JENNMAR CORP<br>KARL ANTHONY CALANDRA EVP<br>258 KAPPA DR<br>PITTSBURGH PA 15238<br>TCALANDRA@JENNMAR.COM | 001884P001-1395S-128<br>JONES DAY<br>HEATHER LENNIX, ESQ<br>901 LAKESIDE AVENUE<br>CLEVELAND OH 44114<br>HLENNOX@JONESDAY.COM |
| 001978P001-1395S-128<br>JONES DAY<br>MATTHEW C CORCORAN<br>325 JOHN H MCCONNELL BLVD STE 600<br>COLUMBUS OH 43215<br>MCCORCORAN@JONESDAY.COM | 000145P001-1395S-128<br>JONES DAY<br>OLIVER S ZELTNER, ESQ<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114<br>OZELTNER@JONESDAY.COM | 001588P001-1395S-128<br>JONES DAY<br>TIMOTHY W HOFFMAN, ESQ<br>77 WEST WACKER<br>CHICAGO IL 60601<br>THOFFMAN@JONESDAY.COM | 000093P002-1395S-128<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>JBAIN@JONESWALKER.COM |
| 000093P002-1395S-128<br>JONES WALKER LLP<br>JOSEPH E. BAIN;MARK A MINTZ<br>811 MAIN STREET<br>SUITE 2900<br>HOUSTON TX 77002<br>MMINTZ@JONESWALKER.COM | 001895P001-1395S-128<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>MRIDULFO@KRCL.COM | 001895P001-1395S-128<br>KANE RUSSELL COLEMAN LOGAN PC<br>MICHAEL P RIDULFO;DEMETRI J ECONOMOU<br>5051 WESTHEIMER ROAD 10TH FLOOR<br>HOUSTON TX 77056<br>DECONOMOU@KRCL.COM | 000076P001-1395S-128<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>58 WILKINSON BOULEVARD<br>FRANKFORT KY 40601<br>EQC@KY.GOV |
| 000097P002-1395S-128<br>KEVIN A PAPRZYCKI<br>ADDRESS INTENTIONALLY OMITTED<br>KPAP@HOTMAIL.COM | 000112P001-1395S-128<br>KOMATSU FINANCIAL<br>ROD SCHRADER CHAIRMAN AND CEO<br>KOMATSU AMERICA CORP<br>1701 GOLF RD<br>STE 1-100<br>ROLLING MEADOWS IL 60008<br>RSCHRADER@KOMATSUNA.COM | 000070P003-1395S-128<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>TMAYER@KRAMERLEVIN.COM | 000070P003-1395S-128<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>SZIDE@KRAMERLEVIN.COM |
| 000070P003-1395S-128<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>DBRAUN@KRAMERLEVIN.COM | 000104P002-1395S-128<br>LAND SVC USA INC<br>JOHN P. CONNORS COO<br>1835 MARKET ST STE 420<br>PHILADELPHIA PA 19103<br>JCONNORS@LSUTITLE.COM | 001958P001-1395S-128<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>JUDITH.ROSS@JUDITHWROSS.COM | 001958P001-1395S-128<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>ERIC.SODERLUND@JUDITHWROSS.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001958P001-1395S-128<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-128<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-128<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-128<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-128<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-128<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-128<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-128<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-128<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-128<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-128<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-128<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-128<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-128<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-128<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-128<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-128<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-128<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-128<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

# Westmoreland Coal Company, et al.
## Electronic Mail
## Exhibit Pages

---

000099P001-1395S-128
NELSON BROTHERS MINING SVC
TIM ZELI DIRECTOR DIRECT OPERATIONS
820 SHADES CREEK PKWY
STE 2000
BIRMINGHAM AL 35209
TZELI@NELBRO.COM

001970P001-1395S-128
OFFICE OF ATTORNEY GENERAL
DOUGLAS B ANDERSON
ASSISTANT ATTORNEY GENERAL
500 NORTH 9TH STREET
BISMARCK ND 58501-4509
DBANDERS@ND.GOV

000002P002-1395S-128
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
stephen.statham@usdoj.gov

000002P002-1395S-128
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
Hector.Duran.Jr@usdoj.gov

000096P001-1395S-128
OHIO CAT
KEN TAYLOR PRESIDENT
3993 E ROYALTON RD
BROADVIEW HTS OH 44147
KTAYLOR@OHIOCAT.COM

000143P001-1395S-128
OHIO ENVIRONMENTAL PROTECTION AGENCY
CRAIG W BUTLER DIRECTOR
30 E BROAD ST
25TH FLOOR
COLUMBUS OH 43215
CRAIG.BUTLER@EPA.OHIO.GOV

001892P001-1395S-128
OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV

001893P001-1395S-128
OHIO ENVIRONMENTAL PROTECTION AGENCY
TIMOTHY J KERN , ASST ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV

000148P001-1395S-128
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
MOKIN@OKINADAMS.COM

000148P001-1395S-128
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
DCURRY@OKINADAMS.COM

000056P001-1395S-128
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

001587P001-1395S-128
PATRICK M FLYNN PC
PATRICK M FLYNN
1225 NORTH LOOP WEST STE 1000
HOUSTON TX 77008-1775
PAT@PMFPC.COM

001980P001-1395S-128
PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC
JAMES A. PATTEN, ESQ.
2817 2ND AVENUE N STE 300
BILLINGS MT 59101-2041
APATTEN@PPBGLAW.COM

000144P003-1395S-128
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
RAYLE.NATHANIEL@PBGC.GOV

000144P003-1395S-128
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ZAREBA.ADRIAN@PBGC.GOV

000144P003-1395S-128
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ALBAUGH.COLIN@PBGC.GOV

001888P001-1395S-128
PERKINS COIE LLP
ALAN D SMITH
1201 THIRD AVENUE STE 4900
SEATTLE WA 98101-3099
ADSMITH@PERKINSCOIE.COM

000092P002-1395S-128
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
JHIGGINS@PORTERHEDGES.COM

000092P002-1395S-128
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
EENGLISH@PORTERHEDGES.COM

000123P001-1395S-128
RHINO ENERGY LLC
RICHARD A BOONE CEO
RHINO RESOURCE PARTNERS LP
424 LEWIS HARGETT CIR
STE 250
LEXINGTON KY 40503
RBOONE@RHINOLP.COM

000115P002-1395S-128
ROCKY MOUNTAIN POWER
MEGAN MCKAY WITHRODER
PO BOX 26000
1033 NE 6TH AVE
PORTLAND OR 97256-0001
MEGAN.MCKAY@PACIFICORP.COM

001882P001-1395S-128
ROSS BANKS MAY CRON & CAVIN PC
JOHN MAYER
7700 SAN FELIPE STE 550
HOUSTON TX 77063
JMAYER@ROSSBANKS.COM

001952P001-1395S-128
RUMBERGER KIRK & CALDWELL PC
FREDERICK D CLARKE III
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
FCLARKE@RUMBERGER.COM

001951P001-1395S-128
RUMBERGER KIRK & CALDWELL PC
R SCOTT WILLIAMS
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
SWILLIAMS@RUMBERGER.COM

# Westmoreland Coal Company, et al.
## Electronic Mail
## Exhibit Pages

02/26/2019 02:14:25 PM

001976P001-1395S-128
Reid W. Lambert
STRONG & HANNI
102 South 200 East , Suite 800
Salt Lake City UT 84111
rlambert@strongandhanni.com

001896P001-1395S-128
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
CBELMONTE@SSBB.COM

001896P001-1395S-128
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
TBROCK@SSBB.COM

001896P001-1395S-128
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
PBOSSWICK@SSBB.COM

000074P002-1395S-128
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
DAVID.HILLMAN@SRZ.COM

000074P002-1395S-128
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
LUCY.KWESKIN@SRZ.COM

000074P002-1395S-128
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
KELLY.KNIGHT@SRZ.COM

000073P002-1395S-128
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
MARC.FRIESS@SRZ.COM

000073P002-1395S-128
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
KRISTINE.MANOUKIAN@SRZ.COM

000009P001-1395S-128
SECURITIES & EXCHANGE COMMISSION
DEVNER REG. OFC.  JULIE LUTZ
1961 STOUT STREET
STE 1700
DENVER CO 80294-1961
DENVER@SEC.GOV

001954P001-1395S-128
SECURITIES AND EXCHANGE COMMISSION
SONIA CHAE
175 WEST JACKSON BLVD STE 1450
CHICAGO IL 60604
CHAES@SEC.GOV

000007P002-1395S-128
SECURITIES AND EXCHANGE COMMMISSION
JAY CLAYTON, CHAIRMAN
100 F ST NE
WASHINGTON DC 20549
CHAIRMANOFFICE@SEC.GOV

000008P001-1395S-128
SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFC S SHIPHANDLER
BURNETT PLAZA STE 1900
801 CHERRY ST UNIT 18
FORT WORTH TX 76102
DFW@SEC.GOV

000094P002-1395S-128
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
BATEMAN@SEWKIS.COM

000094P002-1395S-128
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
KALOGRIOPOULOS@SEWKIS.COM

000094P002-1395S-128
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
ASHMEAD@SEWKIS.COM

000094P002-1395S-128
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
LOTEMPIO@SEWKIS.COM

000072P005-1395S-128
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
IGOLDMAN@GOODWIN.COM

000072P005-1395S-128
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCY@GOODWIN.COM

000072P005-1395S-128
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCYPARALEGAL@GOODWIN.COM

000111P001-1395S-128
SILVER SPUR CONVEYOR
GREG SMITH PRESIDENT
578 RAVEN RD
RAVEN VA 24639
SILVERSPURBELT@AOL.COM

001904P001-1395S-128
STITES & HARBISON PLLC
W BLAINE EARLY III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
BEARLY@STITES.COM

001907P001-1395S-128
STITES & HARBISON PLLC
ELIZABETH LEE THOMPSON
250 WESR MAIN ST STE 2300
LEXINGTON KY 40507
ETHOMPSON@STITES.COM

001903P001-1395S-128
STITES & HARBISON PLLC
WILLIAM T GORTON III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
WGORTON@STITES.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001906P001-1395S-128<br>STOEL RIVES LLP<br>MARK E HINDLEY<br>201 MAIN ST #1100<br>SALT LAKE CITY UT 84111<br>MARK.HINDLEY@STOEL.COM | 001905P001-1395S-128<br>STOEL RIVES LLP<br>OREN BUCHANAN HAKER<br>760 SW NINTH STE 3000<br>PORTLAND OR 97205<br>OREN.HAKER@STOEL.COM | 001881P001-1395S-128<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>HAL.MORRIS@OAG.TEXAS.GOV | 001881P001-1395S-128<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>ASHLEY.BARTRAM@OAG.TEXAS.GOV |
| 000086P001-1395S-128<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE - TCEQ<br>AUSTIN TX 78711-3087<br>AC@TCEQ.TEXAS.GOV | 000100P001-1395S-128<br>TRACTOR AND EQUIPMENT CO<br>TIM MAY VICE PRESIDENT AND CFO<br>17035 W VLY HWY<br>TUKWILA WA 98188<br>TMAY@HARNISHGRP.COM | 001953P001-1395S-128<br>TX -COMPTROLLER OF PUBLIC ACCOUNTS<br>JAY W HURST, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JAY.HURST@OAG.TEXAS.GOV | 001589P001-1395S-128<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>JOHN MARK STERN, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JOHN.STERN@OAG.TEXAS.GOV |
| 001898P001-1395S-128<br>UMWA HEALTH & RETIREMENT FUNDS<br>BARBARA E LOCKLIN, ASST GEN COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>BLOCKLIN@UMWAFUNDS.ORG | 001899P001-1395S-128<br>UMWA HEALTH & RETIREMENT FUNDS<br>GLENDA FINCH, GENERAL COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>GFINCH@UMWAFUNDS.ORG | 000003P001-1395S-128<br>UNITED STATES ATTORNEY<br>SOUTHERN DISTRICT OF TEXAS<br>1000 LOUISIANA STE 2300<br>HOUSTON TX 77002<br>USATXS.ATTY@USDOJ.GOV | 000091P002-1395S-128<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>PRITAL.PATEL@USBANK.COM |
| 000091P002-1395S-128<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>AGENCY.SERVICES@USBANK.COM | 000020P001-1395S-128<br>US BANK NATIONAL ASSOCIATION<br>CHRISTOPHER H. GEHMAN - VP<br>JAMES CENTER TWO<br>1021 EAST CARY STREET 18TH FLR<br>RICHMOND VA 23219<br>CHRISTOPHER.GEHMAN@USBANK.COM | 001957P001-1395S-128<br>US DEPARTMENT OF JUSTICE-CIVIL DIV<br>SETH B SHAPIRO, SENIOR TRIAL COUNSEL<br>1101 L STREET NW RM 7114, SEVENTH FLOOR<br>WASHINGTON DC 20005<br>SETH.SHAPIRO@USDOJ.GOV | 000063P001-1395S-128<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320<br>UAG@AGUTAH.GOV |
| 001911P001-1395S-128<br>VEDDER PRICE<br>DOUGLAS J LIPKE<br>222 NORTH LASALLE ST<br>CHICAGO IL 60601<br>DLIPKE@VEDDERPRICE.COM | 000064P001-1395S-128<br>VERMONT ATTORNEY GENERAL<br>TJ DONOVAN<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001<br>AGO.INFO@VERMONT.GOV | 000134P001-1395S-128<br>WILLIAM ALBERT INC<br>WILLIAM ALBERT PRESIDENT<br>1300 CASSINGHAM HOLLOW DR<br>COSHOCTON OH 43812<br>WILLIAM.ALBERT@WILLIAMALBERT.COM | 000146P001-1395S-128<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>ANDREW N GOLDMAN<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST<br>NEW YORK NY 10007<br>ANDREW.GOLDMAN@WILMERHALE.COM |
| 000147P001-1395S-128<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>BENJAMIN W LOVELAND<br>60 STATE ST<br>BOSTON MA 02109<br>BENJAMIN.LOVELAND@WILMERHALE.COM | 000071P001-1395S-128<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br>GEOFFREY J. LEWIS<br>500 DELAWARE AVE<br>WILMINGTON DE 19801<br>GLEWIS@WSFSBANK.COM | 001955P001-1395S-128<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>CSCHREIBER@WINSTON.COM | 001955P001-1395S-128<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>BPISELLA@WINSTON.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:14:25 PM

| | | |
|---|---|---|
| 001956P001-1395S-128 | 001883P001-1395S-128 | 001969P001-1395S-128 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed : **171**

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| AEC@SANDERSMCGARVEY.COM | ANTHONY.DELEO@CWT.COM | BARNETBJR@MSN.COM | BHOWELL@JW.COM |
| BKEMAIL@HARRISBEACH.COM | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | BWALLEN@COLESCHOTZ.COM | CHAES@SEC.GOV |
| CHRIS.LOPEZ@WEIL.COM | CRYSTAL.AXELROD@MORGANLEWIS.COM | DAVID.HILLMAN@SRZ.COM | DAVILA.TINA.D@DOL.GOV |
| DECONOMOU@KRCL.COM | DLIPKE@VEDDERPRICE.COM | DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM | EENGLISH@PORTERHEDGES.COM |
| EFREEMAN@JW.COM | ERIC.WAXMAN@CWT.COM | FCLARKE@RUMBERGER.COM | GREGORY.PESCE@KIRKLAND.COM |
| HECTOR.DURAN.JR@USDOJ.GOV | HLENNOX@JONESDAY.COM | HUGH.RAY@PILLSBURYLAW.COM | JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:10:20 PM

| | | | |
|---|---|---|---|
| JASON.COHEN@BRACEWELL.COM | JBAIN@JONESWALKER.COM | JHIGGINS@PORTERHEDGES.COM | JMARINES@MOFO.COM |
| JMAYER@ROSSBANKS.COM | JMOONEY@MOONEYGREEN.COM | JOHN.GOODCHILD@MORGANLEWIS.COM | JULIA.FOSTER@KIRKLAND.COM |
| KGRADNEY@JW.COM | KHB@SPARKSWILLSON.COM | KRISTINE.MANOUKIAN@SRZ.COM | KSTEVERSON@PORTERHEDGES.COM |
| LMARINUZZI@MOFO.COM | LUCY.KWESKIN@SRZ.COM | LWOODARD@HARRISBEACH.COM | MARK.HINDLEY@STOEL.COM |
| MATT.BARR@WEIL.COM | MATTHEW.ZIEGLER@MORGANLEWIS.COM | MATTM@GOLDMCLAW.COM | MCAVENAUGH@JW.COM |
| MCHEVALLIER@MCSLAW.COM | MCOLLINS@MANIERHEROD.COM | MICHAELIDZKOWSKI@OHIOATTORNEYGENERAL.GOV | MPLATT@FBTLAW.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/26/2019 02:10:20 PM

| | | | |
|---|---|---|---|
| MRIDULFO@KRCL.COM | MTAUBENFELD@MCSLAW.COM | MWARNER@COLESCHOTZ.COM | NBRANNICK@COLESCHOTZ.COM |
| OREN.HAKER@STOEL.COM | OZELTNER@JONESDAY.COM | PAT@PMFPC.COM | PETER.ISAKOFF@WEIL.COM |
| PGREEN@MOONEYGREEN.COM | PTOMASCO@JW.COM | RACHEL.MAUCERI@MORGANLEWIS.COM | RONIT.BERKOVICH@WEIL.COM |
| STEPHEN.HESSLER@KIRKLAND.COM | STEPHEN.STATHAM@USDOJ.GOV | SWILLIAMS@MANIERHEROD.COM | SWILLIAMS@RUMBERGER.COM |
| SZIDE@KRAMERLEVIN.COM | TGOREN@MOFO.COM | THOFFMANN@JONESDAY.COM | TIM.SWANSON@MOYEWHITE.COM |
| TIMOTHY.BOW@KIRKLAND.COM | TIMOTHYKERN@OHIOATTORNEYGENERAL.GOV | TMAYER@KRAMERLEVIN.COM | WIEST.JOHN@DORSEY.COM |

Records Printed :   **72**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000137P001-1395S-128<br>ACME SOIL REMEDIATION INC<br>THERESA SIMPSON PRINCIPAL<br>108 N BEHREND AVE<br>STE A<br>FARMINGTON NM 87401 | 000021P001-1395S-128<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000022P002-1395S-128<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>2005 NORTH CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | 001950P001-1395S-128<br>BANKRUPTCY ADMINISTRATION<br>CHRISTINE E ETHERIDGE<br>WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>P O BOX 13708<br>MACON GA 31208-3708 |
| 000095P001-1395S-128<br>BUREAU OF INDIAN AFFAIRS<br>HANKIE P ORTIZ DEPUTY BUREAU DIR<br>DEPT OF THE INTERIOR<br>1849 C ST NW<br>MS-4606-MIB<br>WASHINGTON DC 20240 | 000024P001-1395S-128<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | 000122P001-1395S-128<br>CARDWELL DISTRIBUTING INC<br>BILL RAWSON CEO AND PRESIDENT<br>8137 STATE ST<br>MIDVALE UT 84047 | 000126P001-1395S-128<br>CHROMATE INDUSTRIAL<br>DEBBIE BYNUM CEO PRESIDENT<br>4060 EAST PLANO PKWY<br>PLANO TX 75074 |
| 000135P001-1395S-128<br>CLEARFORK TRUCKING<br>BRADFORD DAVIS SR<br>45640 OLD HOPEDALE RD<br>CADIZ OH 43907 | 000025P001-1395S-128<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000026P001-1395S-128<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000106P001-1395S-128<br>CONVEYORS AND EQUIPMENT INC<br>JOHN MORRISON OWNER<br>3580 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 |
| 000108P001-1395S-128<br>CRAVAT COAL CO<br>JAMES CARNES PRESIDENT<br>40580 CADIZ PIEDMONT RD<br>CADIZ OH 43907 | 000028P001-1395S-128<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A. RACINE<br>441 4TH ST NW<br>STE 1100S<br>WASHINGTON DC 20001 | 000011P001-1395S-128<br>ENVIRONMENTAL PROTECTION AGENCY<br>1445 ROSS AVE STE 1200<br>FOUNTAIN PL 12TH FL<br>DALLAS TX 75202-2733 | 000013P001-1395S-128<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP STREET<br>DENVER CO 80202-1129 |
| 000088P001-1395S-128<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA GA 30303-3104 | 000089P001-1395S-128<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | 000029P001-1395S-128<br>FLORIDA ATTORNEY GENERAL<br>PAM BONDI<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 | 000107P001-1395S-128<br>GCR TIRES AND SVC<br>JOHN VASUTA PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 |
| 000030P001-1395S-128<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000128P001-1395S-128<br>HOLMES LIMESTONE INC<br>MERLE MULLET PRESIDENT<br>4255 STATE RTE 39<br>BERLIN OH 44610 | 000031P001-1395S-128<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000032P001-1395S-128<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 |
| 000033P001-1395S-128<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000004P001-1395S-128<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000006P001-1395S-128<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE MD 21201 | 000012P001-1395S-128<br>INTERNAL REVENUE SERVICE<br>500 N. CAPITOL ST. NW<br>WASHINGTON DC 20221 |

# Westmoreland Coal Company, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000034P001-1395S-128<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000136P001-1395S-128<br>J AND L PROFESSIONAL SALES INC<br>PAUL WISCHMANN PRINCIPAL<br>260 METEOR CIR<br>FREEDOM PA 15042 | 001967P001-1395S-128<br>J CRAIG COWGILL, ATTORNEY AT LAW<br>1219 EMERALD GREEN LANE<br>HOUSTON TX 77094 | 000035P001-1395S-128<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FL<br>TOPEKA KS 66612-1597 |
| 000036P001-1395S-128<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 | 000075P001-1395S-128<br>KENTUCKY DEPARTMENT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD.<br>FRANKFORT KY 40601-4311 | 000077P001-1395S-128<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LANE<br>FRANKFORT KY 40601 | 000131P001-1395S-128<br>KOMATSU SOUTHWEST<br>GRANT ADAMSPRESIDENT<br>6101 PAN AMERICAN W FWY NE<br>ALBUQUERQUE NM 87109 |
| 000037P001-1395S-128<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000124P001-1395S-128<br>LYKINS ENERGY SOLUTIONS<br>D JEFF LYKINS PRESIDENT CEO<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 000105P001-1395S-128<br>M AND C TRANSPORTATION LLC<br>JEFFREY W CRUM PRESIDENT<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 000038P001-1395S-128<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000125P001-1395S-128<br>MESA READY MIX INC<br>MIKE SHAVERS DIRECTOR<br>6895 DRINEN LN<br>FARMINGTON NM 87402 | 000142P001-1395S-128<br>MICHAEL RAMSEY DECEASED BY AND THROUGH HIS<br>PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS<br>DONNA RAMSEY ON BEHALF OF THE ESTATE AND<br>HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE<br>AND CULVER 1648 POLY DR STE 206<br>BILLINGS MT 59102 | 000133P001-1395S-128<br>MINE SITE TECHNOLOGIES USA INC<br>LLOYD ZENARI CEO<br>13301 WEST 43RD DR GOLDEN<br>DENVER CO 80403 | 000130P001-1395S-128<br>MINERAL TRUCKING INC<br>JEFF ZIMMERLY OWNER<br>6848 CR 201<br>6848 COUNTY RD 201<br>MILLERSBURG OH 44654 |
| 000042P001-1395S-128<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000120P001-1395S-128<br>MINOVA USA INC<br>BILL HUTCHINSON CEO<br>150 SUMMER CT<br>GEORGETOWN KY 40324 | 000043P001-1395S-128<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205-0220 | 000044P001-1395S-128<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 |
| 000119P001-1395S-128<br>MONSANTO CO<br>HUGH GRANT CEO<br>800 N LINDBERGH BLVD<br>ST. LOUIS MO 63167 | 000078P001-1395S-128<br>MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>LEE METCALF BUILDING<br>1520 E. SIXTH AVENUE<br>HELENA MT 59620-0901 | 000079P001-1395S-128<br>MONTANA NATURAL RESOURCES INFORMATION<br>1515 EAST 6TH AVENUE<br>PO BOX 201800<br>HELENA MT 59620-1800 | 000114P001-1395S-128<br>MONTANADAKOTA UTILITIES CO<br>MS NICOLE A KIVISTO CEO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 |
| 000046P001-1395S-128<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 000047P001-1395S-128<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000048P001-1395S-128<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000049P001-1395S-128<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/26/2019 02:15:24 PM

| | | | |
|---|---|---|---|
| 000050P001-1395S-128<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000080P001-1395S-128<br>NEW MEXICO ENVIRONMENT DEPARTMENT<br>1190 ST. FRANCIS DRIVE, STE. N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000051P001-1395S-128<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000052P001-1395S-128<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 |
| 000053P001-1395S-128<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E. BOULEVARD AVE<br>STATE CAPITOL<br>BISMARCK ND 58505-0040 | 000081P001-1395S-128<br>NORTH DAKOTA DEPARTMENT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>918 EAST DIVIDE AVENUE<br>BISMARCK ND 58501-1947 | 000083P001-1395S-128<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 000054P001-1395S-128<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000084P001-1395S-128<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000129P001-1395S-128<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000085P002-1395S-128<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-128<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 |
| 000055P001-1395S-128<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000057P001-1395S-128<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000058P001-1395S-128<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000059P001-1395S-128<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000060P001-1395S-128<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE I<br>PIERRE SD 57501-8501 | 000061P001-1395S-128<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000062P001-1395S-128<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000065P001-1395S-128<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 |
| 000102P001-1395S-128<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 000066P001-1395S-128<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000067P001-1395S-128<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 ROOM E-26<br>CHARLESTON WV 25305-0220 | 000109P001-1395S-128<br>WHEELER MACHINERY CO<br>BRYAN CAMPBELL PRESIDENT<br>4901 W 2100 S<br>SALT LAKE CITY UT 84120-1227 |
| 000132P001-1395S-128<br>WIREROPE WORKS INC<br>MR VIRGIL R PROBASCO EVP<br>100 MAYNARD ST<br>WILLIAMSPORT PA 17701 | 000068P001-1395S-128<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000069P001-1395S-128<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BUILDING ROOM 123<br>CHEYENNE WY 82002 | 000087P001-1395S-128<br>WYOMING DEPT. OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH STREET<br>CHEYENNE WY 82002 |

Records Printed :  **84**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WESTMORELAND COAL COMPANY, *et al.*,[1] | ) Case No. 18-35672 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK  )
                          ) ss:
COUNTY OF KINGS     )

I, John Burlacu, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 27th day of February, 2019, DRC, under my supervision caused a true and accurate copy of the *Notice of Third Amendment to the Plan Supplement* (Docket No. 1522) to be served via electronic mail upon the parties as set forth in Exhibit 1, and via US First Class Mail upon the parties as set forth in Exhibit 2, attached hereto.

---

[1]    Due to the large number of debtors in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland. Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 28th day of February, 2019, Brooklyn, New York.

By _____
John Burlacu

Sworn before me this
28th day of February, 2019

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. Sept. 14, 2021

WCC00129

# EXHIBIT 1

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 1 of 8                                                                    02/27/2019 05:50:01 PM

---

000141P002-1395S-129
ADOBE SYSTEMS INC
MARK GARRETT EVP AND CFO
345 PARK AVE
SAN JOSE CA 95110-2704
MGARRETT@ADOBE.COM

001973P001-1395S-129
ANDERSON LEHRMAN BARRE & MARAIST LLP
MICHELLE K OSTRYE
GASLIGHT SQUARE
1001 THIRD ST STE 1
CORPUS CHRISTI TX 78404
MOSTRYE@ALBMLAW.COM

000023P001-1395S-129
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

001885P001-1395S-129
ASK LLP
EDWARD E NEIGER, ESQ
151 WEST 46TH ST 4TH FLOOR
NEW YORK NY 10036
ENEIGER@ASKLLP.COM

001891P001-1395S-129
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
LUCKEY.MCDOWELL@BAKERBOTTS.COM

001891P001-1395S-129
BAKER BOTTS LLP
C LUCKEY MCDOWELL;IAN E ROBERTS
2001 ROSS AVE STE 700
DALLAS TX 75201
IAN.ROBERTS@BAKERBOTTS.COM

001985P001-1395S-129
BAKER DONELSON BEARMAN CALDWELL ET AL
KENNETH E MCKAY
1301 MCKINNEY ST STE 3700
HOUSTON TX 77010
KMCKAY@BAKERDONELSON.COM

001975P001-1395S-129
BARNET B SKELTON, JR., PC
BARNET B SKELTON, JR
815 WALKER STE 1502
HOUSTON TX 77002
BARNETBJR@MSN.COM

000110P001-1395S-129
BOWLES RICE LLP
PAUL E FRAMPTON PARTNER
600 QUARRIER ST
CHARLESTON WV 25301
PFRAMPTON@BOWLESRICE.COM

001977P001-1395S-129
BRADLEY ARANT BOULT CUMMINGS LLP
NATHAN V GRAHAM
J P MORGAN CHASE TOWER
600 TRAVIS ST STE 4800
HOUSTON TX 77002
NGRAHAM@BRADLEY.COM

001890P001-1395S-129
CALDWELL EAST & FINLAYSON PLLC
ZACHARY J FANUCCHI
700 N ST MARY'S ST STE 1825
SAN ANTONIO TX 78205
ZFANUCCHI@CEFLEGALSA.COM

000101P001-1395S-129
CATERPILLAR FINANCIAL SVC CORP
DAVID THOMAS WALTON VP
2120 WEST END AVE
NASHVILLE TN 37203-0001
WALTON_DAVID_T@CAT.COM

000118P001-1395S-129
CINCINNATI MINE MACHINERY CO
RON PAOLELLO GENERAL MANAGER
2950 JONROSE AVE
CINCINNATI OH 42539
RON@CINMINE.COM

001974P001-1395S-129
CITY OF DOVER, OHIO
ANNE PIERO SILAGY, ESQ
1225 SOUTH MAIN ST STE 1
NORTH CANTON OH 44720
ASILAGYLAWFIRM@NEO.RR.COM

001880P001-1395S-129
CLARK HILL STRASBURGER
CHRISTOPHER WARD
2600 DALLAS PARKWAY STE 600
FRISCO TX 75034
CHRISTOPHER.WARD@CLARKHILLSTRASBURGER.COM

001879P001-1395S-129
CLARK HILL STRASBURGER
DUANE J BRESCIA
720 BRAZOS STE 700
AUSTIN TX 78701
DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM

001909P001-1395S-129
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
MWARNER@COLESCHOTZ.COM

001909P001-1395S-129
COLE SCHOTZ PC
MICHAEL WARNER;BENJAMIN L WALLEN
301 COMMERCE ST STE 1700
FORT WORTH TX 76102
BWALLEN@COLESCHOTZ.COM

000113P001-1395S-129
COLUMBUS EQUIPMENT CO
ZACH OCONNOR REGIONAL MANAGER
2329 PERFORMANCE WAY
COLUMBUS OH 43207
ZACH@COLUMBUSEQUIPMENT.COM

000103P001-1395S-129
CONSOL MINING CO LLC
MITESH THAKKAR DIRECTOR
CNX CENTER
1000 CONSOL ENERGY DR STE 100
CANONSBURG PA 15317-6506
MITESHTHAKKAR@CONSOLENERGY.COM

000121P001-1395S-129
DAVIS GRAHAM AND STUBBS
DEBBIE SCHOONOVEREXECUTIVE DIRECTOR
1550 17TH ST
DENVER CO 80202
DEBBIE.SCHOONOVER@DGSLAW.COM

000027P001-1395S-129
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

001963P001-1395S-129
DORSEY & WHITNEY LLP
G MICHAEL GRUBER
300 CRESCENT COURT STE 400
DALLAS TX 75201
GRUBER.MIKE@DORSEY.COM

001964P001-1395S-129
DORSEY & WHITNEY LLP
ANNETTE W JARVIS
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
JARVIS.ANNETTE@DORSEY.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:50:01 PM

001965P001-1395S-129
DORSEY & WHITNEY LLP
JOHN J WIEST
111 SOUTH MAIN ST, 21ST FLOOR
SALT LAKE CITY UT 84115
WIEST.JOHN@DORSEY.COM

001979P001-1395S-129
DUANE MORRIS LLP
COREY M. WEIDEMAN, ESQ.
1330 POST OAK BLVD STE 800
HOUSTON TX 77056
CMWEIDEMAN@DUANEMORRIS.COM

001981P001-1395S-129
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
MLASTOWSKI@DUANEMORRIS.COM

001981P001-1395S-129
DUANE MORRIS LLP
MICHAEL LASTOWSKI; JARRET HITCHINGS
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
JPHITCHINGS@DUANEMORRIS.COM

001982P001-1395S-129
DUANE MORRIS LLP
PAUL D. MOORE, ESQ.
100 HIGH ST STE 2400
BOSTON MA 02110
PDMOORE@DUANEMORRIS.COM

001984P001-1395S-129
DYKEMA GOSSETT PLLC
AARON M. KAUFMAN
1717 MAIN ST STE 4200
DALLAS TX 75201
AKAUFMAN@DYKEMA.COM

001983P001-1395S-129
DYKEMA GOSSETT PLLC
DEBORAH D. WILLIAMSON
112 E. PECAN ST STE 1800
SAN ANTONIO TX 78501
DWILLIAMSON@DYKEMA.COM

000138P001-1395S-129
EKS AND H LLLP
JOE ADAMS LEAD PARTNER
1445 MARKET ST STE 300
DENVER CO 80202
JADAMS@EKSH.COM

000010P004-1395S-129
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
MATT LEOPOLD
1200 PENNSYLVANIA AVE NW
MAIL CODE 2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000090P001-1395S-129
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD.
LENEXA KS 66219
R7ACTIONLINE@EPA.GOV

001959P001-1395S-129
FOLEY & LARDNER LLP
JOHN P MELKO;FOLEY GARDERE
1000 LOUISIANA STE 2000
HOUSTON TX 77002
JMELKO@FOLEY.COM

001968P001-1395S-129
GONZALEZ CHISCANO ANGULO & KASSON PC
DAVID S ANGULO
9601 MCALLISTER FREEWAY STE 401
SAN ANTONIO TX 78216
DANGULO@GCAKLAW.COM

001960P001-1395S-129
GORDON REES SCULLY MANSUKHANI LLP
MEGAN M ADEYEMO
2200 ROSS AVE STE 4100W
DALLAS TX 75201
MADEYEMO@GRSM.COM

000139P001-1395S-129
HALIFAX COUNTY PUBLIC UTILITIES
GREG GRIFFIN PUBLIC UTILITIES DIRECTOR
26 N KING ST
HALIFAX NC 27839
GRIFFING@HALIFAXNC.COM

001972P001-1395S-129
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
CHARLES.BECKHAM@HAYNESBOONE.COM

001972P001-1395S-129
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELLI.NORFLEET@HAYNESBOONE.COM

001972P001-1395S-129
HAYNES AND BOONE LLP
CHARLES A BECKHAM JR;KELLI S NORFLEET;KELSEY L ZOT
1221 MCKINNEY ST STE 2100
HOUSTON TX 77010
KELSEY.ZOTTNICK@HAYNESBOONE.COM

001961P001-1395S-129
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
BRUCE.OAKLEY@HOGANLOVELLS.COM

001961P001-1395S-129
HOGAN LOVELLS US LLP
BRUCE D OAKLEY; S LEE WHITESELL
609 MAIN ST STE 4200
HOUSTON TX 77002
LEE.WHITESELL@HOGANLOVELLS.COM

001962P001-1395S-129
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
PETER.IVANICK@HOGANLOVELLS.COM

001962P001-1395S-129
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
WILLIAM.REGAN@HOGANLOVELLS.COM

001962P001-1395S-129
HOGAN LOVELLS US LLP
PETER A IVANICK;WILLIAM M REGAN;ALEX M SHER
875 THIRD AVE
NEW YORK NY 10022
ALEX.SHER@HOGANLOVELLS.COM

000116P001-1395S-129
HOLLAND AND HART LLP
MATT MICHELI PARTNER
2515 WARREN AVE STE 450
STE 3200
CHEYENNE WY 82001
MJMICHELI@HOLLANDHART.COM

000117P001-1395S-129
HONSTEIN OIL AND DISTRIBUTING LLC
JASON ALLEE VP OF OPERATIONS
96 ROAD 4980
BLOOMFIELD NM 87413
JASON@HONSTEINOIL.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:50:01 PM

001586P001-1395S-129
HUNTON ANDREWS KURTH LLP
J R SMITH; NATHAN KRAMER
951 EAST BYRD STREET
RICHMOND VA 23219
JRSMITH@HUNTONAK.COM

001586P001-1395S-129
HUNTON ANDREWS KURTH LLP
J R SMITH; NATHAN KRAMER
951 EAST BYRD STREET
RICHMOND VA 23219
NKRAMER@HUNTONAK.COM

001585P001-1395S-129
HUNTON ANDREWS KURTH LLP
TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA
600 TRAVIS STREET STE 4200
HOUSTON TX 77002
TADDAVIDSON@HUNTONAK.COM

001585P001-1395S-129
HUNTON ANDREWS KURTH LLP
TIMOTHYA DAVIDSON II;JOSEPH P ROVIRA
600 TRAVIS STREET STE 4200
HOUSTON TX 77002
JOSEPHROVIRA@HUNTONAK.COM

000140P002-1395S-129
IMAGINIT (RAND WORLDWIDE)
LARRY RYCHLAK PRESIDENT AND CEO
11201 DOLFIELD BLVD
STE 112
OWINGS MILLS MD 21117
LRYCHLAK@RAND.COM

000005P002-1395S-129
INTERNAL REVENUE SERVICE
RICHARD A KINCHELOE
UNITED STATES ATTORNEY'S OFFICE
1000 LOUISIANA ST STE 2300
HOUSTON TX 77002
RICHARD.KINCHELOE@USDOJ.GOV

000127P001-1395S-129
JENNMAR CORP
KARL ANTHONY CALANDRA EVP
258 KAPPA DR
PITTSBURGH PA 15238
TCALANDRA@JENNMAR.COM

001884P001-1395S-129
JONES DAY
HEATHER LENNIX, ESQ
901 LAKESIDE AVENUE
CLEVELAND OH 44114
HLENNOX@JONESDAY.COM

001978P001-1395S-129
JONES DAY
MATTHEW C CORCORAN
325 JOHN H MCCONNELL BLVD STE 600
COLUMBUS OH 43215
MCCORCORAN@JONESDAY.COM

000145P001-1395S-129
JONES DAY
OLIVER S ZELTNER, ESQ
901 LAKESIDE AVE
CLEVELAND OH 44114
OZELTNER@JONESDAY.COM

001588P001-1395S-129
JONES DAY
TIMOTHY W HOFFMAN, ESQ
77 WEST WACKER
CHICAGO IL 60601
THOFFMAN@JONESDAY.COM

000093P002-1395S-129
JONES WALKER LLP
JOSEPH E. BAIN;MARK A MINTZ
811 MAIN STREET
SUITE 2900
HOUSTON TX 77002
JBAIN@JONESWALKER.COM

000093P002-1395S-129
JONES WALKER LLP
JOSEPH E. BAIN;MARK A MINTZ
811 MAIN STREET
SUITE 2900
HOUSTON TX 77002
MMINTZ@JONESWALKER.COM

001895P001-1395S-129
KANE RUSSELL COLEMAN LOGAN PC
MICHAEL P RIDULFO;DEMETRI J ECONOMOU
5051 WESTHEIMER ROAD 10TH FLOOR
HOUSTON TX 77056
MRIDULFO@KRCL.COM

001895P001-1395S-129
KANE RUSSELL COLEMAN LOGAN PC
MICHAEL P RIDULFO;DEMETRI J ECONOMOU
5051 WESTHEIMER ROAD 10TH FLOOR
HOUSTON TX 77056
DECONOMOU@KRCL.COM

000076P001-1395S-129
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BOULEVARD
FRANKFORT KY 40601
EQC@KY.GOV

000097P002-1395S-129
KEVIN A PAPRZYCKI
ADDRESS INTENTIONALLY OMITTED
KPAP@HOTMAIL.COM

000112P001-1395S-129
KOMATSU FINANCIAL
ROD SCHRADER CHAIRMAN AND CEO
KOMATSU AMERICA CORP
1701 GOLF RD
STE 1-100
ROLLING MEADOWS IL 60008
RSCHRADER@KOMATSUNA.COM

000070P003-1395S-129
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
TMAYER@KRAMERLEVIN.COM

000070P003-1395S-129
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
SZIDE@KRAMERLEVIN.COM

000070P003-1395S-129
KRAMER LEVIN NAFTALIS & FRANKEL LLP
THOMAS M MAYER;STEPHEN D ZIDE;DAVID Z BRAUN
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036
DBRAUN@KRAMERLEVIN.COM

000104P002-1395S-129
LAND SVC USA INC
JOHN P. CONNORS COO
1835 MARKET ST STE 420
PHILADELPHIA PA 19103
JCONNORS@LSUTITLE.COM

001958P001-1395S-129
LAW OFFICES OF JUDITH W ROSS
JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY
700 N PEARL ST STE 1610
DALLAS TX 75201
JUDITH.ROSS@JUDITHWROSS.COM

001958P001-1395S-129
LAW OFFICES OF JUDITH W ROSS
JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY
700 N PEARL ST STE 1610
DALLAS TX 75201
ERIC.SODERLUND@JUDITHWROSS.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001958P001-1395S-129<br>LAW OFFICES OF JUDITH W ROSS<br>JUDITH W ROSS;ERIC SODERLUND;RACHAEL L SMILEY<br>700 N PEARL ST STE 1610<br>DALLAS TX 75201<br>RACHAEL.SMILEY@JUDITHWROSS.COM | 001966P001-1395S-129<br>LEYH PAYNE & MALLIA PLLC<br>STEVEN A LEYH<br>9545 KATY FREEWAY STE 200<br>HOUSTON TX 77024<br>SLEYH@LPMFIRM.COM | 001887P001-1395S-129<br>LOCKE LORD LLP<br>CHRISTIAN PEREZ<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>CHRISTIAN.PEREZ@LOCKELORD.COM | 001886P001-1395S-129<br>LOCKE LORD LLP<br>PHILIP G EISENBERG<br>600 TRAVIS ST STE 2800<br>HOUSTON TX 77002<br>PEISENBERG@LOCKELORD.COM |
| 001889P001-1395S-129<br>MANIER & HEROD PC<br>MICHAEL E COLLINS, ESQ<br>1201 DEMONBREUN ST STE 900<br>NASHVILLE TN 37219<br>MCOLLINS@MANIERHEROD.COM | 000039P001-1395S-129<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022<br>OAG@OAG.STATE.MD.US | 000040P001-1395S-129<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698<br>AGO@STATE.MA.US | 001897P001-1395S-129<br>MCCREARY, VESELKA, BRAGG<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM |
| 001910P001-1395S-129<br>MCGUIRE CRADDOCK & STROTHER PC<br>J MARK CHEVALLIER<br>2501 N HARWOOD STE 1800<br>DALLAS TX 75201<br>MCHEVALLIER@MCSLAW.COM | 000041P001-1395S-129<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212<br>MIAG@MI.GOV | 000098P001-1395S-129<br>MINERALS MANAGEMENT SVC<br>TIMOTHY CALAHAN<br>1849 C ST NW MAIL STOP 5134<br>WASHINGTON DC 20240<br>TIMOTHY.CALAHAN@ONRR.GOV | 000045P001-1395S-129<br>MONTANA ATTORNEY GENERAL<br>TIM FOX<br>215 N SANDERS THIRD FLOOR<br>JUSTICE BUILDING<br>HELENA MT 59620-1401<br>CONTACTDOJ@MT.GOV |
| 001902P001-1395S-129<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>PGREEN@MOONEYGREEN.COM | 001902P001-1395S-129<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>JMOONEY@MOONEYGREEN.COM | 001902P001-1395S-129<br>MOONEY GREEN SAINDON MURPHY & WELCH PC<br>PAUL A GREEN;JOHN R MOONEY;DIANA BARDES<br>1920 L STREET NW STE 400<br>WASHINGTON DC 20036<br>DBARDES@MOONEYGREEN.COM | 001901P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>CAXELROD@MORGANLEWIS.COM |
| 001901P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>CRYSTAL R AXELROD<br>1000 LOUISIANA ST STE 4000<br>HOUSTON TX 77002-5005<br>crystal.axelrod@morganlewis.com | 001900P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>JGOODCHILD@MORGANLEWIS.COM | 001900P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>RMAUCERI@MORGANLEWIS.COM | 001900P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>john.goodchild@morganlewis.com |
| 001900P001-1395S-129<br>MORGAN LEWIS & BOCKIUS LLP<br>JOHN C GOODCHILD III;RACHEL JAFFE MAUCERI<br>1701 MARKET ST<br>PHILDELPHIA PA 19103-2921<br>rachel.mauceri@morganlewis.com | 001908P001-1395S-129<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>LMARINUZZI@MOFO.COM | 001908P001-1395S-129<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>TGOREN@MOFO.COM | 001908P001-1395S-129<br>MORRISON & FOERSTER LLP<br>LORENZO MARINUZZI; TODD M GOREN;JENNIFER L MARINES<br>250 WEST 55TH ST<br>NEW YORK NY 10019<br>JMARINES@MOFO.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:50:01 PM

---

000099P001-1395S-129
NELSON BROTHERS MINING SVC
TIM ZELI DIRECTOR DIRECT OPERATIONS
820 SHADES CREEK PKWY
STE 2000
BIRMINGHAM AL 35209
TZELI@NELBRO.COM

001970P001-1395S-129
OFFICE OF ATTORNEY GENERAL
DOUGLAS B ANDERSON
ASSISTANT ATTORNEY GENERAL
500 NORTH 9TH STREET
BISMARCK ND 58501-4509
DBANDERS@ND.GOV

000002P002-1395S-129
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
stephen.statham@usdoj.gov

000002P002-1395S-129
OFFICE OF THE U.S. TRUSTEE
Attn: Stephen Statham ; Hector Duren, Jr.
515 RUSK STREET
SUITE 3516
HOUSTON TX 77002
Hector.Duran.Jr@usdoj.gov

000096P001-1395S-129
OHIO CAT
KEN TAYLOR PRESIDENT
3993 E ROYALTON RD
BROADVIEW HTS OH 44147
KTAYLOR@OHIOCAT.COM

000143P001-1395S-129
OHIO ENVIRONMENTAL PROTECTION AGENCY
CRAIG W BUTLER DIRECTOR
30 E BROAD ST
25TH FLOOR
COLUMBUS OH 43215
CRAIG.BUTLER@EPA.OHIO.GOV

001892P001-1395S-129
OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHAEL E IDZKOWSKI, ASST ATTORNEY GEN
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV

001893P001-1395S-129
OHIO ENVIRONMENTAL PROTECTION AGENCY
TIMOTHY J KERN , ASST ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E BROAD ST 25TH FLOOR
COLUMBUS OH 43215
TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV

000148P001-1395S-129
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
MOKIN@OKINADAMS.COM

000148P001-1395S-129
OKIN ADAMS LLP
MATTHEW S OKIN; DAVID L CURRY JR
113 VINE ST STE 240
HOUSTON TX 77002
DCURRY@OKINADAMS.COM

000056P001-1395S-129
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

001587P001-1395S-129
PATRICK M FLYNN PC
PATRICK M FLYNN
1225 NORTH LOOP WEST STE 1000
HOUSTON TX 77008-1775
PAT@PMFPC.COM

001980P001-1395S-129
PATTEN, PETERMAN, BEKKEDAHL & GREEN, PLLC
JAMES A. PATTEN, ESQ.
2817 2ND AVENUE N STE 300
BILLINGS MT 59101-2041
APATTEN@PPBGLAW.COM

000144P003-1395S-129
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
RAYLE.NATHANIEL@PBGC.GOV

000144P003-1395S-129
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ZAREBA.ADRIAN@PBGC.GOV

000144P003-1395S-129
PENSION BENEFIT GUARANTY CORP
N. RAYLE; A. ZAREBA; C. ALBAUGH
1200 K ST NW
WASHINGTON DC 20005
ALBAUGH.COLIN@PBGC.GOV

001888P001-1395S-129
PERKINS COIE LLP
ALAN D SMITH
1201 THIRD AVENUE STE 4900
SEATTLE WA 98101-3099
ADSMITH@PERKINSCOIE.COM

000092P002-1395S-129
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
JHIGGINS@PORTERHEDGES.COM

000092P002-1395S-129
PORTER HEDGES LLP
JOHN F. HIGGINS;ERIC M ENGLISH
1000 MAIN STREET
HOUSTON TX 77002
EENGLISH@PORTERHEDGES.COM

000123P001-1395S-129
RHINO ENERGY LLC
RICHARD A BOONE CEO
RHINO RESOURCE PARTNERS LP
424 LEWIS HARGETT CIR
STE 250
LEXINGTON KY 40503
RBOONE@RHINOLP.COM

000115P002-1395S-129
ROCKY MOUNTAIN POWER
MEGAN MCKAY WITHRODER
PO BOX 26000
1033 NE 6TH AVE
PORTLAND OR 97256-0001
MEGAN.MCKAY@PACIFICORP.COM

001882P001-1395S-129
ROSS BANKS MAY CRON & CAVIN PC
JOHN MAYER
7700 SAN FELIPE STE 550
HOUSTON TX 77063
JMAYER@ROSSBANKS.COM

001952P001-1395S-129
RUMBERGER KIRK & CALDWELL PC
FREDERICK D CLARKE III
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
FCLARKE@RUMBERGER.COM

001951P001-1395S-129
RUMBERGER KIRK & CALDWELL PC
R SCOTT WILLIAMS
2001 PARK PLACE NORTH STE 1300
BIRMINGHAM AL 35203
SWILLIAMS@RUMBERGER.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

001976P001-1395S-129
Reid W. Lambert
STRONG & HANNI
102 South 200 East , Suite 800
Salt Lake City UT 84111
rlambert@strongandhanni.com

001896P001-1395S-129
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
CBELMONTE@SSBB.COM

001896P001-1395S-129
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
TBROCK@SSBB.COM

001896P001-1395S-129
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;TIMOTHY T BROCK;PAMELA A BO
230 PARK AVE
NEW YORK NY 10169
PBOSSWICK@SSBB.COM

000074P002-1395S-129
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
DAVID.HILLMAN@SRZ.COM

000074P002-1395S-129
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
LUCY.KWESKIN@SRZ.COM

000074P002-1395S-129
SCHULTE ROTH & ZABEL LLP
DAVID M. HILLMAN;LUCY F KWESKIN;KELLY V KNIGHT
919 THIRD AVE
NEW YORK NY 10022
KELLY.KNIGHT@SRZ.COM

000073P002-1395S-129
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
MARC.FRIESS@SRZ.COM

000073P002-1395S-129
SCHULTE ROTH & ZABEL LLP
MARC B. FRIESS;KRISTINE G MANOUKIAN
919 THIRD AVE
NEW YORK NY 10022
KRISTINE.MANOUKIAN@SRZ.COM

000009P001-1395S-129
SECURITIES & EXCHANGE COMMISSION
DEVNER REG. OFC.  JULIE LUTZ
1961 STOUT STREET
STE 1700
DENVER CO 80294-1961
DENVER@SEC.GOV

001954P001-1395S-129
SECURITIES AND EXCHANGE COMMISSION
SONIA CHAE
175 WEST JACKSON BLVD STE 1450
CHICAGO IL 60604
CHAES@SEC.GOV

000007P002-1395S-129
SECURITIES AND EXCHANGE COMMMISSION
JAY CLAYTON, CHAIRMAN
100 F ST NE
WASHINGTON DC 20549
CHAIRMANOFFICE@SEC.GOV

000008P001-1395S-129
SECURITIES AND EXCHANGE COMMMISSION
FT WORTH REG OFFC S SHIPHANDLER
BURNETT PLAZA STE 1900
801 CHERRY ST UNIT 18
FORT WORTH TX 76102
DFW@SEC.GOV

000094P002-1395S-129
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
BATEMAN@SEWKIS.COM

000094P002-1395S-129
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
KALOGRIOPOULOS@SEWKIS.COM

000094P002-1395S-129
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
ASHMEAD@SEWKIS.COM

000094P002-1395S-129
SEWARD & KISSEL LLP
GREGG S. BATEMAN;JOHN R ASHMEAD;CATHERINE V LOTEMP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
LOTEMPIO@SEWKIS.COM

000072P005-1395S-129
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
IGOLDMAN@GOODWIN.COM

000072P005-1395S-129
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCY@GOODWIN.COM

000072P005-1395S-129
SHIPMAN & GOODWIN, LLP
IRA H. GOLDMAN
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919
BANKRUPTCYPARALEGAL@GOODWIN.COM

000111P001-1395S-129
SILVER SPUR CONVEYOR
GREG SMITH PRESIDENT
578 RAVEN RD
RAVEN VA 24639
SILVERSPURBELT@AOL.COM

001904P001-1395S-129
STITES & HARBISON PLLC
W BLAINE EARLY III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
BEARLY@STITES.COM

001907P001-1395S-129
STITES & HARBISON PLLC
ELIZABETH LEE THOMPSON
250 WESR MAIN ST STE 2300
LEXINGTON KY 40507
ETHOMPSON@STITES.COM

001903P001-1395S-129
STITES & HARBISON PLLC
WILLIAM T GORTON III
250 WEST MAIN ST STE 2300
LEXINGTON KY 40507
WGORTON@STITES.COM

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001906P001-1395S-129<br>STOEL RIVES LLP<br>MARK E HINDLEY<br>201 MAIN ST #1100<br>SALT LAKE CITY UT 84111<br>MARK.HINDLEY@STOEL.COM | 001905P001-1395S-129<br>STOEL RIVES LLP<br>OREN BUCHANAN HAKER<br>760 SW NINTH STE 3000<br>PORTLAND OR 97205<br>OREN.HAKER@STOEL.COM | 001881P001-1395S-129<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>HAL.MORRIS@OAG.TEXAS.GOV | 001881P001-1395S-129<br>TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL F MORRIS;ASHLEY F BARTRAM<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P O BOX 12548- MC008<br>AUSTIN TX 78711-2548<br>ASHLEY.BARTRAM@OAG.TEXAS.GOV |
| 000086P001-1395S-129<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE - TCEQ<br>AUSTIN TX 78711-3087<br>AC@TCEQ.TEXAS.GOV | 000100P001-1395S-129<br>TRACTOR AND EQUIPMENT CO<br>TIM MAY VICE PRESIDENT AND CFO<br>17035 W VLY HWY<br>TUKWILA WA 98188<br>TMAY@HARNISHGRP.COM | 001957P001-1395S-129<br>TX -COMPTROLLER OF PUBLIC ACCOUNTS<br>JAY W HURST, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JAY.HURST@OAG.TEXAS.GOV | 001589P001-1395S-129<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>JOHN MARK STERN, ASST ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV  MC008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>JOHN.STERN@OAG.TEXAS.GOV |
| 001898P001-1395S-129<br>UMWA HEALTH & RETIREMENT FUNDS<br>BARBARA E LOCKLIN, ASST GEN COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>BLOCKLIN@UMWAFUNDS.ORG | 001899P001-1395S-129<br>UMWA HEALTH & RETIREMENT FUNDS<br>GLENDA FINCH, GENERAL COUNSEL<br>OFFICE OF THE GENERAL COUNSEL<br>2121 K STREET N W STE 350<br>WASHINGTON DC 20037<br>GFINCH@UMWAFUNDS.ORG | 000003P001-1395S-129<br>UNITED STATES ATTORNEY<br>SOUTHERN DISTRICT OF TEXAS<br>1000 LOUISIANA STE 2300<br>HOUSTON TX 77002<br>USATXS.ATTY@USDOJ.GOV | 000091P002-1395S-129<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>PRITAL.PATEL@USBANK.COM |
| 000091P002-1395S-129<br>US BANK GLOBAL CORPORATE TRUST SERVICES<br>LOAN AGENCY/PRITAL K PATEL<br>214 NORTH TYRON STREET<br>27TH FLOOR<br>CHARLOTTE NC 28202-1078<br>AGENCY.SERVICES@USBANK.COM | 000020P001-1395S-129<br>US BANK NATIONAL ASSOCIATION<br>CHRISTOPHER H. GEHMAN - VP<br>JAMES CENTER TWO<br>1021 EAST CARY STREET 18TH FLR<br>RICHMOND VA 23219<br>CHRISTOPHER.GEHMAN@USBANK.COM | 001957P001-1395S-129<br>US DEPARTMENT OF JUSTICE-CIVIL DIV<br>SETH B SHAPIRO, SENIOR TRIAL COUNSEL<br>1101 L STREET NW RM 7114, SEVENTH FLOOR<br>WASHINGTON DC 20005<br>SETH.SHAPIRO@USDOJ.GOV | 000063P001-1395S-129<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320<br>UAG@AGUTAH.GOV |
| 001911P001-1395S-129<br>VEDDER PRICE<br>DOUGLAS J LIPKE<br>222 NORTH LASALLE ST<br>CHICAGO IL 60601<br>DLIPKE@VEDDERPRICE.COM | 000064P001-1395S-129<br>VERMONT ATTORNEY GENERAL<br>TJ DONOVAN<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001<br>AGO.INFO@VERMONT.GOV | 000134P001-1395S-129<br>WILLIAM ALBERT INC<br>WILLIAM ALBERT PRESIDENT<br>1300 CASSINGHAM HOLLOW DR<br>COSHOCTON OH 43812<br>WILLIAM.ALBERT@WILLIAMALBERT.COM | 000146P001-1395S-129<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>ANDREW N GOLDMAN<br>7 WORLD TRADE CENTER<br>250 GREENWICH ST<br>NEW YORK NY 10007<br>ANDREW.GOLDMAN@WILMERHALE.COM |
| 000147P001-1395S-129<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>BENJAMIN W LOVELAND<br>60 STATE ST<br>BOSTON MA 02109<br>BENJAMIN.LOVELAND@WILMERHALE.COM | 000071P001-1395S-129<br>WILMINGTON SAVINGS FUND SOCIETY, FSB<br>GEOFFREY J. LEWIS<br>500 DELAWARE AVE<br>WILMINGTON DE 19801<br>GLEWIS@WSFSBANK.COM | 001955P001-1395S-129<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>CSCHREIBER@WINSTON.COM | 001955P001-1395S-129<br>WINSTON & STRAWN LLP<br>CAREY D SCHREIBER;BART PISELLA<br>200 PARK AVENUE<br>NEW YORK NY 10166-4193<br>BPISELLA@WINSTON.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:50:01 PM

| | | |
|---|---|---|
| 001956P001-1395S-129 | 001883P001-1395S-129 | 001969P001-1395S-129 |
| WINSTON & STRAWN LLP | WOLCOT RIVERS GATES | ZACK A CLEMENT PLLC |
| LAUREN RANDLE | CULLEN D SPECKHART | ZACK A CLEMENT |
| 1111 LOUISIANA 25TH FLOOR | 200 BENDIX ROAD STE 300 | 3753 DRUMMOND ST |
| HOUSTON TX 77002 | VIRGINIA BEACH VA 23452 | HOUSTOB TX 77025 |
| LRANDLE@WINSTON.COM | CSPECKHART@WOLRIV.COM | ZACK.CLEMENT@ICLOUD.COM |

Records Printed :   **171**

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:47:38 PM

| | | | |
|---|---|---|---|
| AEC@SANDERSMCGARVEY.COM | ANTHONY.DELEO@CWT.COM | BARNETBJR@MSN.COM | BHOWELL@JW.COM |
| BKEMAIL@HARRISBEACH.COM | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | BWALLEN@COLESCHOTZ.COM | CHAES@SEC.GOV |
| CHRIS.LOPEZ@WEIL.COM | CRYSTAL.AXELROD@MORGANLEWIS.COM | DAVID.HILLMAN@SRZ.COM | DAVILA.TINA.D@DOL.GOV |
| DECONOMOU@KRCL.COM | DLIPKE@VEDDERPRICE.COM | DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM | EENGLISH@PORTERHEDGES.COM |
| EFREEMAN@JW.COM | ERIC.WAXMAN@CWT.COM | FCLARKE@RUMBERGER.COM | GREGORY.PESCE@KIRKLAND.COM |
| HECTOR.DURAN.JR@USDOJ.GOV | HLENNOX@JONESDAY.COM | HUGH.RAY@PILLSBURYLAW.COM | JARVIS.ANNETTE@DORSEY.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:47:38 PM

| | | | |
|---|---|---|---|
| JASON.COHEN@BRACEWELL.COM | JBAIN@JONESWALKER.COM | JHIGGINS@PORTERHEDGES.COM | JMARINES@MOFO.COM |
| JMAYER@ROSSBANKS.COM | JMOONEY@MOONEYGREEN.COM | JOHN.GOODCHILD@MORGANLEWIS.COM | JULIA.FOSTER@KIRKLAND.COM |
| KGRADNEY@JW.COM | KHB@SPARKSWILLSON.COM | KRISTINE.MANOUKIAN@SRZ.COM | KSTEVERSON@PORTERHEDGES.COM |
| LMARINUZZI@MOFO.COM | LUCY.KWESKIN@SRZ.COM | LWOODARD@HARRISBEACH.COM | MARK.HINDLEY@STOEL.COM |
| MATT.BARR@WEIL.COM | MATTHEW.ZIEGLER@MORGANLEWIS.COM | MATTM@GOLDMCLAW.COM | MCAVENAUGH@JW.COM |
| MCHEVALLIER@MCSLAW.COM | MCOLLINS@MANIERHEROD.COM | MICHAEL.IDZKOWSKI@OHIOATTORNEYGENERAL.GOV | MPLATT@FBTLAW.COM |

**Westmoreland Coal Company, et al.**
**Electronic Mail**
**Exhibit Pages**

02/27/2019 05:47:38 PM

| | | | |
|---|---|---|---|
| MRIDULFO@KRCL.COM | MTAUBENFELD@MCSLAW.COM | MWARNER@COLESCHOTZ.COM | NBRANNICK@COLESCHOTZ.COM |
| OREN.HAKER@STOEL.COM | OZELTNER@JONESDAY.COM | PAT@PMFPC.COM | PETER.ISAKOFF@WEIL.COM |
| PGREEN@MOONEYGREEN.COM | PTOMASCO@JW.COM | RACHEL.MAUCERI@MORGANLEWIS.COM | RONIT.BERKOVICH@WEIL.COM |
| STEPHEN.HESSLER@KIRKLAND.COM | STEPHEN.STATHAM@USDOJ.GOV | SWILLIAMS@MANIERHEROD.COM | SWILLIAMS@RUMBERGER.COM |
| SZIDE@KRAMERLEVIN.COM | TGOREN@MOFO.COM | THOFFMANN@JONESDAY.COM | TIM.SWANSON@MOYEWHITE.COM |
| TIMOTHY.BOW@KIRKLAND.COM | TIMOTHY.KERN@OHIOATTORNEYGENERAL.GOV | TMAYER@KRAMERLEVIN.COM | WIEST.JOHN@DORSEY.COM |

Records Printed :  **72**

# EXHIBIT 2

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/27/2019 05:50:48 PM

| | | | |
|---|---|---|---|
| 000137P001-1395S-129<br>ACME SOIL REMEDIATION INC<br>THERESA SIMPSON PRINCIPAL<br>108 N BEHREND AVE<br>STE A<br>FARMINGTON NM 87401 | 000021P001-1395S-129<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000022P002-1395S-129<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>2005 NORTH CENTRAL AVENUE<br>PHOENIX AZ 85004-2926 | 001950P001-1395S-129<br>BANKRUPTCY ADMINISTRATION<br>CHRISTINE E ETHERIDGE<br>WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>P O BOX 13708<br>MACON GA 31208-3708 |
| 000095P001-1395S-129<br>BUREAU OF INDIAN AFFAIRS<br>HANKIE P ORTIZ DEPUTY BUREAU DIR<br>DEPT OF THE INTERIOR<br>1849 C ST NW<br>MS-4606-MIB<br>WASHINGTON DC 20240 | 000024P001-1395S-129<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | 000122P001-1395S-129<br>CARDWELL DISTRIBUTING INC<br>BILL RAWSON CEO AND PRESIDENT<br>8137 STATE ST<br>MIDVALE UT 84047 | 000126P001-1395S-129<br>CHROMATE INDUSTRIAL<br>DEBBIE BYNUM CEO PRESIDENT<br>4060 EAST PLANO PKWY<br>PLANO TX 75074 |
| 000135P001-1395S-129<br>CLEARFORK TRUCKING<br>BRADFORD DAVIS SR<br>45640 OLD HOPEDALE RD<br>CADIZ OH 43907 | 000025P001-1395S-129<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000026P001-1395S-129<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000106P001-1395S-129<br>CONVEYORS AND EQUIPMENT INC<br>JOHN MORRISON OWNER<br>3580 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 |
| 000108P001-1395S-129<br>CRAVAT COAL CO<br>JAMES CARNES PRESIDENT<br>40580 CADIZ PIEDMONT RD<br>CADIZ OH 43907 | 000028P001-1395S-129<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A. RACINE<br>441 4TH ST NW<br>STE 1100S<br>WASHINGTON DC 20001 | 000011P001-1395S-129<br>ENVIRONMENTAL PROTECTION AGENCY<br>1445 ROSS AVE STE 1200<br>FOUNTAIN PL 12TH FL<br>DALLAS TX 75202-2733 | 000013P001-1395S-129<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP STREET<br>DENVER CO 80202-1129 |
| 000088P001-1395S-129<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA GA 30303-3104 | 000089P001-1395S-129<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | 000029P001-1395S-129<br>FLORIDA ATTORNEY GENERAL<br>PAM BONDI<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 | 000107P001-1395S-129<br>GCR TIRES AND SVC<br>JOHN VASUTA PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 |
| 000030P001-1395S-129<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000128P001-1395S-129<br>HOLMES LIMESTONE INC<br>MERLE MULLET PRESIDENT<br>4255 STATE RTE 39<br>BERLIN OH 44610 | 000031P001-1395S-129<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000032P001-1395S-129<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 |
| 000033P001-1395S-129<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000004P001-1395S-129<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000006P001-1395S-129<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE MD 21201 | 000012P001-1395S-129<br>INTERNAL REVENUE SERVICE<br>500 N. CAPITOL ST. NW<br>WASHINGTON DC 20221 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/27/2019 05:50:48 PM

| | | | |
|---|---|---|---|
| 000034P001-1395S-129<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000136P001-1395S-129<br>J AND L PROFESSIONAL SALES INC<br>PAUL WISCHMANN PRINCIPAL<br>260 METEOR CIR<br>FREEDOM PA 15042 | 001967P001-1395S-129<br>J CRAIG COWGILL, ATTORNEY AT LAW<br>1219 EMERALD GREEN LANE<br>HOUSTON TX 77094 | 000035P001-1395S-129<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FL<br>TOPEKA KS 66612-1597 |
| 000036P001-1395S-129<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING STE 118<br>FRANKFORT KY 40601 | 000075P001-1395S-129<br>KENTUCKY DEPARTMENT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD.<br>FRANKFORT KY 40601-4311 | 000077P001-1395S-129<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LANE<br>FRANKFORT KY 40601 | 000131P001-1395S-129<br>KOMATSU SOUTHWEST<br>GRANT ADAMSPRESIDENT<br>6101 PAN AMERICAN W FWY NE<br>ALBUQUERQUE NM 87109 |
| 000037P001-1395S-129<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000124P001-1395S-129<br>LYKINS ENERGY SOLUTIONS<br>D JEFF LYKINS PRESIDENT CEO<br>5163 WOLFPEN PLEASANT HILL RD<br>MILFORD OH 45150 | 000105P001-1395S-129<br>M AND C TRANSPORTATION LLC<br>JEFFREY W CRUM PRESIDENT<br>39830 BARNESVILLE BETHESDA RD<br>BETHESDA OH 43719 | 000038P001-1395S-129<br>MAINE ATTORNEY GENERAL<br>JANET T MILLS<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000125P001-1395S-129<br>MESA READY MIX INC<br>MIKE SHAVERS DIRECTOR<br>6895 DRINEN LN<br>FARMINGTON NM 87402 | 000142P001-1395S-129<br>MICHAEL RAMSEY DECEASED BY AND THROUGH HIS<br>PERSONAL REPRESENTATIVE A CLIFFORD EDWARDS<br>DONNA RAMSEY ON BEHALF OF THE ESTATE AND<br>HEIRS OF MICHAEL RAMSEY EDWARDS FRICKLE<br>AND CULVER 1648 POLY DR STE 206<br>BILLINGS MT 59102 | 000133P001-1395S-129<br>MINE SITE TECHNOLOGIES USA INC<br>LLOYD ZENARI CEO<br>13301 WEST 43RD DR GOLDEN<br>DENVER CO 80403 | 000130P001-1395S-129<br>MINERAL TRUCKING INC<br>JEFF ZIMMERLY OWNER<br>6848 CR 201<br>6848 COUNTY RD 201<br>MILLERSBURG OH 44654 |
| 000042P001-1395S-129<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000120P001-1395S-129<br>MINOVA USA INC<br>BILL HUTCHINSON CEO<br>150 SUMMER CT<br>GEORGETOWN KY 40324 | 000043P001-1395S-129<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205-0220 | 000044P001-1395S-129<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 |
| 000119P001-1395S-129<br>MONSANTO CO<br>HUGH GRANT CEO<br>800 N LINDBERGH BLVD<br>ST. LOUIS MO 63167 | 000078P001-1395S-129<br>MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>LEE METCALF BUILDING<br>1520 E. SIXTH AVENUE<br>HELENA MT 59620-0901 | 000079P001-1395S-129<br>MONTANA NATURAL RESOURCES INFORMATION<br>1515 EAST 6TH AVENUE<br>PO BOX 201800<br>HELENA MT 59620-1800 | 000114P001-1395S-129<br>MONTANADAKOTA UTILITIES CO<br>MS NICOLE A KIVISTO CEO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 |
| 000046P001-1395S-129<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 000047P001-1395S-129<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000048P001-1395S-129<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000049P001-1395S-129<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 |

**Westmoreland Coal Company, et al.**
**Exhibit Pages**

02/27/2019 05:50:48 PM

| | | | |
|---|---|---|---|
| 000050P001-1395S-129<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000080P001-1395S-129<br>NEW MEXICO ENVIRONMENT DEPARTMENT<br>1190 ST. FRANCIS DRIVE, STE. N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000051P001-1395S-129<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000052P001-1395S-129<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 |
| 000053P001-1395S-129<br>NORTH DAKOTA ATTORNEY GENERAL<br>WAYNE STENEHJEM<br>600 E. BOULEVARD AVE<br>STATE CAPITOL<br>BISMARCK ND 58505-0040 | 000081P001-1395S-129<br>NORTH DAKOTA DEPARTMENT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>918 EAST DIVIDE AVENUE<br>BISMARCK ND 58501-1947 | 000083P001-1395S-129<br>OHIO AIR QUALITY DEVELOPMENT AUTHORITY<br>50 W. BROAD STREET<br>SUITE 1718<br>COLUMBUS OH 43215 | 000054P001-1395S-129<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000084P001-1395S-129<br>OHIO DEPARTMENT OF NATURAL RESOURCES<br>2045 MORSE ROAD<br>BUILDING D<br>COLUMBUS OH 43229-6693 | 000129P001-1395S-129<br>OHIO DEPT OF NATURAL RESOURCES<br>JAMES ZEHRINGER DIRECTOR<br>DIVI OF FORESTRY<br>2045 MORSE RD BLDG H<br>COLUMBUS OH 43229 | 000085P002-1395S-129<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN STREET, STE. 700<br>COLUMBUS OH 43215 | 001894P001-1395S-129<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>LEE STONE, ASST ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E BROAD ST 25TH FLOOR<br>COLUMBUS OH 43215 |
| 000055P001-1395S-129<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000057P001-1395S-129<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000058P001-1395S-129<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000059P001-1395S-129<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000060P001-1395S-129<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE I<br>PIERRE SD 57501-8501 | 000061P001-1395S-129<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000062P001-1395S-129<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000065P001-1395S-129<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 |
| 000102P001-1395S-129<br>WAMPUM HARDWARE CO<br>JERRY DAVIS<br>636 PADEN RD<br>NEW GALILEE PA 16141 | 000066P001-1395S-129<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000067P001-1395S-129<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 ROOM E-26<br>CHARLESTON WV 25305-0220 | 000109P001-1395S-129<br>WHEELER MACHINERY CO<br>BRYAN CAMPBELL PRESIDENT<br>4901 W 2100 S<br>SALT LAKE CITY UT 84120-1227 |
| 000132P001-1395S-129<br>WIREROPE WORKS INC<br>MR VIRGIL R PROBASCO EVP<br>100 MAYNARD ST<br>WILLIAMSPORT PA 17701 | 000068P001-1395S-129<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000069P001-1395S-129<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BUILDING ROOM 123<br>CHEYENNE WY 82002 | 000087P001-1395S-129<br>WYOMING DEPT. OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH STREET<br>CHEYENNE WY 82002 |

Records Printed :  **84**