## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| WESTMORELAND COAL COMPANY, *et al.,*[1] | Case No. 18-35672 (DRJ) |
| Reorganized Debtors. | (Jointly Administered) |

**DECLARATION OF DMITRY KRIVIN IN SUPPORT OF WLB DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC AND CERTAIN OF ITS AFFILIATES AS PERFORMANCE IMPROVEMENT ADVISORS FOR THE WLB DEBTORS EFFECTIVE NUNC PRO TUNC TO THE PETITION DATE AND (II) GRANTING RELATED RELIEF**

I, Dmitry Krivin, declare as follows:

1.      I am employed as a partner at McKinsey & Company, Inc. United States ("McKinsey US") with an office at 55 East 52nd Street, New York, NY 10055.  McKinsey & Company, Inc. ("McKinsey & Co.") is the ultimate parent company of McKinsey Recovery & Transformation Services U.S., LLC ("RTS") and the Retained Affiliates (as defined below, and such Retained Affiliates collectively with RTS, the "Proposed Professionals").  I am duly authorized to make this Declaration on behalf of the Proposed Professionals in support of the application (the "Application")[2] of Westmoreland Coal Company and certain of its affiliates—other than Westmoreland Resource Partners GP LLC and Westmoreland Resource Partners, LP and its

---

[1]      Due to the large number of debtors in these chapter 11 cases, which are consolidated for procedural purposes only, a complete list of the debtors and the last four digits of their tax identification, registration, or like numbers is not provided herein.  A complete list of such information may be obtained on the website of the claims and noticing agent in these chapter 11 cases at www.donlinrecano.com/westmoreland.  Westmoreland Coal Company's service address for the purposes of these chapter 11 cases is 9540 South Maroon Circle, Suite 300, Englewood, Colorado 80112.

[2]      All capitalized terms used but not defined herein shall have the meanings set forth in the Application or the Engagement Letter, as applicable.

subsidiaries—as reorganized debtors in the above-captioned chapter 11 cases (collectively, the "WLB Debtors") for entry of an order authorizing the employment and retention of the Proposed Professionals as performance improvement advisors for the WLB Debtors, effective *nunc pro tunc* to the Petition Date, under the terms and conditions set forth in the postpetition engagement letter dated as of October 9, 2018 (the "Engagement Letter"), attached as Exhibit 1 to Exhibit A to the Application.  I submit this Declaration (the "Declaration") in accordance with sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a), 2016, and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

2.      I have been employed with McKinsey US since 2006, and I am a partner in the Risk practice and a leader of our North American Operational Risk sub-service line.  I serve clients on coordinating and executing supervisory remediation programs, setting up operational risk and compliance programs, and developing operational and risk processes to meet regulatory requirements and enforcement actions.

3.      Except as otherwise noted, the statements set forth herein are based on knowledge I have from my employment position and diligence undertaken by me or professionals reporting to me and, if called and sworn as a witness, I would testify competently thereto.

**Engagement Team and Corporate Structure**

4.      The WLB Debtors seek to retain the Proposed Professionals as performance improvement advisors to the WLB Debtors as contemplated in the Engagement Letter.  As used in this Declaration, the "Engagement Team" means consultants of (a) RTS; (b) McKinsey US; (c) McKinsey and Company Africa (Pty) Ltd. ("McKinsey Africa"); (d) McKinsey Knowledge

Centre India Private Limited ("McKinsey India"); (e) McKinsey & Company Canada/McKinsey & Compagnie Canada ("McKinsey Canada"); and (f) McKinsey & Company LME Limited ("McKinsey LME" and, collectively with McKinsey US, McKinsey Africa, McKinsey India, and McKinsey Canada, the "Retained Affiliates"), who comprise the working group that directly provided the services for which the WLB Debtors are seeking to retain the Proposed Professionals.[3]

5.     RTS, McKinsey US, McKinsey Africa, McKinsey India, and McKinsey Canada are all wholly-owned indirect subsidiaries of McKinsey & Co.  McKinsey LME is a wholly-owned direct subsidiary of McKinsey & Co.

## Disclosure Regarding Disinterestedness of the Proposed Professionals

### General

6.     The Proposed Professionals and their consulting affiliates have a long-standing policy of serving competing companies and do so in a manner that protects the confidentiality of each client's information to the maximum extent possible.  Because of their practice of serving clients with overlapping or competing interests, while placing information barriers between client service teams, the Proposed Professionals maintain a global database of client engagements but do not have in place any computerized conflicts database akin to the type(s) used by a legal or accounting firm.  Access to this client engagement database is limited to professionals whose roles support McKinsey's client practices, researchers, risk, and legal staff.  No client service professionals have access to the database.

---

[3]     Although the Protocol (as defined below) contemplates excluding personnel that only episodically provide such services, personnel serving the WLB Debtors were not excluded from the definition of the Engagement Team on this basis.  *See* Ex. A, Defined Terms (defining "Proposed Professional Personnel" as the "primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services").

7.      I led a working group of McKinsey professionals (the "Working Group") that undertook a multi-stage analysis of the Proposed Professionals' client and other relationships with parties on the Interested Parties List (*see* paragraph 9, below) pursuant to the guidance set forth in the Houston Disclosure Protocol.  The Houston Disclosure Protocol was filed with this Court on May 31, 2019, and is attached to this Declaration as Exhibit A (the "Protocol").  Consistent with the Protocol, the Working Group's process examined connections during the period commencing three years prior to the Petition Date and ending on March 2, 2019 (the "Confirmation Date"), the date on which the WLB Debtors' plan of reorganization was confirmed (the "Look-Back Period").[4]

8.      On May 2, 2019, counsel for the Proposed Professionals received an updated list of potential parties in interest from WLB Debtors' counsel at Kirkland & Ellis, LLP ("K&E").  Although this list included a category of interested parties classified as "5% or More Shareholders," the WLB Debtors subsequently removed this category from the list because they confirmed, based on public securities filings, that no individual or entity held more than 5% of the WLB Debtors' common stock as of the Petition Date.  On May 3, 2019, K&E sent counsel for the Proposed Professionals the WLB Debtors' updated list of potential parties-in-interest reflecting this deletion.

9.      The May 3 list was again updated on June 10, 2019 by the WLB Debtors to eliminate the entry for "United States, Government of the" in the "Contract Counterparty" category.  This change was based on a determination by the WLB Debtors that all federal governmental entities on the WLB Debtors' executory contract list were all already included as separate entries

---

[4]      Section II.B.4 of the confirmed *Joint Chapter 11 Plan of Westmoreland Coal Company and Certain of its Debtor Affiliates* states that "[u]pon the Confirmation Date, any requirement that Professionals…comply with sections 327 through 331 and 1103 of the Bankruptcy Code…in seeking retention or compensation for services rendered after such date shall terminate…."  *See* Dkt. 1561, Ex. A, at II.B.4.

on the interested parties list.  This June 10, 2019 version of the list is the "Interested Parties List" and is attached hereto as **Schedule 1**.[5]

Client Connections

10.     As a first step in McKinsey's review, the Interested Parties List was expanded to include all corporate affiliates that shared a common parent with each party listed on the Interested Parties List (the "Expanded IPL"; the people and entities listed on the Expanded IPL are the "Interested Parties").[6]  The Working Group relied on the corporate ownership information available on the S&P Capital IQ platform ("Capital IQ"), which is a widely-used third-party platform that provides extensive capital structure and related information to facilitate the identification of such affiliates.  Where the names of the entities on the Interested Parties List were incomplete or ambiguous, the scope of the Capital IQ searches was intentionally broad and inclusive. Affiliate relationships were deemed to exist where a parent company owned 20% or more of the equity of a subsidiary, analogous to the definition of a debtor affiliate in section 101(2) of the Bankruptcy Code.  Where Capital IQ's data indicated a corporate parent or subsidiary relationship existed but did not provide information sufficient to determine whether the parent would constitute an affiliate based on this definition, the entity was assumed to fall within the definition and was included on the Expanded IPL out of an abundance of caution.  The Expanded IPL expanded the Interested Parties List from approximately 4,200 parties to over 400,000 parties.[7]

---

[5]     As described below, based on an email inquiry sent to each member of the Engagement Team, no member of the Engagement Team knows of any person or entity not included on the Interested Parties List that should have been included because it was an interested party in these chapter 11 cases.

[6]     Because of the voluminous nature of the Expanded IPL, it is not attached to this Declaration.  Copies are available upon request to the Proposed Professionals' counsel.

[7]     The Protocol does not require such an expansion of the Interested Parties List.  The Proposed Professionals undertook this analysis in an abundance of caution, in part to account for the lack of a computerized conflict-checking database.

11.     As a separate retention step, the Working Group obtained a list of all members of the Engagement Team.  The McKinsey entities that employ the members of the Engagement Team, based on their individual Firm Member Number GOC code, were considered the Proposed Professionals.  McKinsey's finance department then identified (i) each client engagement where time was charged by a consulting professional belonging to a Proposed Professional during the Look-Back Period, and (ii) each client engagement opened during the Look-Back Period for which the project office (i.e., the project GOC code) is a part of a Proposed Professional.  The resulting list of 9,978 clients for these engagements formed the client list (the "Client List") checked against the Expanded IPL.

12.     The Working Group then checked the names on the Expanded IPL against the Client List.  To facilitate matching of any incomplete or ambiguous names on the Client List, the scope of the check was intentionally broad and inclusive.  The resulting matches are set forth on **Schedule 2**.  Based upon the questionnaire process discussed below, to the best of my knowledge, (i) none of these client relationships constitute interests adverse to the WLB Debtors, and (ii) all of these client relationships involved consulting matters unrelated to the WLB Debtors, unless otherwise set forth below.[8]

<u>Vendor Connections and Banking Relationships</u>

13.     The Working Group also compared the Expanded IPL against the Proposed Professionals' records of ordinary-course vendor and banking relationships during the Look-Back Period.  The resulting matches are set forth on **Schedule 2**.  To the best of my knowledge, as or-

---

[8]     The WLB Debtors and their affiliates were listed on the Interested Parties List and accordingly appear on the schedules in connection with the pre- and postpetition work for the WLB Debtors as discussed in the Application.

dinary-course vendor and banking relationships, none of these relationships constitute interests adverse to the WLB Debtors.

Questionnaires

14.     In addition to the connection checking process described above, five different questionnaires (collectively, the "Surveys") were distributed as part of preparing this Declaration.  First, an email survey substantively identical to Protocol Exhibit B was sent to all professional personnel (as distinguished from staff, support, or administrative personnel) of McKinsey's consulting affiliates worldwide, inquiring if any such person (i) held debt, equity, or other claims against any of the WLB Debtors (other than investments, including through mutual funds and other investment vehicles, that are managed by third parties with delegated investment authority and discretion) at any time after 90 days prior to the Petition Date; or (ii) had any connections to any of the Bankruptcy Judges, to the United States Trustee, or to anyone employed in the office of the United States Trustee, in each case for the Southern District of Texas.[9]  The results of this survey are reflected in the disclosures set forth herein; there were no responses disclosing any debt, equity, or other claims against any of the WLB Debtors.

15.     Second, an email survey was sent to each director of client services ("DCS") for each of the engagements for a client listed on **Schedule 2**.  The DCS for an engagement is the leader of the client services team and the lead client contact.  This survey included a complete list of the WLB Debtors and requested that each DCS indicate, to the best of his/her knowledge, whether the work for his or her client, in any engagement known to the DCS, was in any way related to the WLB Debtors.  If the answer was yes, the DCS was asked to provide additional information concerning the relationship with the WLB Debtors for further review by the Pro-

---

[9]     Consistent with the questionnaire template attached as Exhibit B to the Protocol, on June 10, 2019, this survey was sent out by email.

posed Professionals and their counsel. The results of this survey are reflected in the disclosures set forth herein.

16.    Third, an email survey was sent to each member of the Engagement Team[10] attaching the Interested Parties List and requesting disclosure of any personal connections with parties on the Interested Parties List, i.e., connections other than professional client relationships already being reviewed as part of the client checking process described above. The results of this survey are reflected in the disclosures set forth herein.

17.    Fourth, an email survey was sent to each member of the Engagement Team asking whether such member (i) had worked with anyone who, during the Look-Back Period, was a member of the MIO Partners Inc. ("MIO") board of directors in his or her capacity as an MIO director or (ii) was related to or had a relationship with any such MIO director other than arising out of having McKinsey as a common employer. Each member of the Engagement Team answered "no" to each of these questions.

18.    Fifth, an email survey was sent to each member of the Engagement Team attaching the Interested Parties List and requesting notification of any person or entity not included on the Interested Parties List that, to such member's knowledge, should have been included because such party was an interested party in the WLB Debtors' bankruptcy (for example, because such person or entity is or was a creditor of, or has or had some other business connection to, the WLB Debtors, their assets, or the work being performed by the Engagement Team). There were no responses disclosing any such persons or entities.

---

[10]    On the dates the surveys described in paragraphs 16-18 were distributed, three members of the Engagement Team were no longer employed by any of the Proposed Professionals or other member of the McKinsey group. Accordingly, they were not sent, and did not respond to, these surveys.

### MIO Disclosures

19.     MIO is a wholly-owned indirect subsidiary of McKinsey & Co. and is registered with the U.S. Securities and Exchange Commission (the "SEC") as an investment adviser.[11]  The WLB Debtors are not seeking to retain MIO as a professional in these chapter 11 cases.  MIO does not provide any client consulting services.  Rather, it manages assets for (i) pension plans sponsored by McKinsey & Co. ("Pension Plans") in which roughly 30,000 current and former McKinsey employees participate ("Pension Participants"), and (ii) privately offered investment vehicles ("MIO Funds") in which McKinsey partners, former partners, and their immediate family members can invest.  Substantially all the assets under management at MIO are owned for the benefit (direct or indirect) of current and former McKinsey employees and their immediate family members.

20.     By design, MIO is operated separately from McKinsey's consulting services, including for the purpose of ensuring McKinsey's disinterested service to its consulting clients. The staff of MIO is dedicated to MIO.  No investment professional of MIO is engaged in McKinsey client service activities or is an employee of any McKinsey affiliate that provides client consulting services.  Except to the extent described in paragraph 22 below regarding MIO board members, McKinsey consulting professionals and staff, including those employed by the Proposed Professionals, have no control over the investments made by the Pension Plans or the MIO Funds, no ability to direct purchases or sales of any asset in the Pension Plans or the MIO Funds, and have no access to non-public information about any underlying investment in the fund of funds structure.  McKinsey does not earn money from the operations of MIO; to the contrary, McKinsey subsidizes MIO's operations.

---

[11]     The only common parent company of the Proposed Professionals, on the one hand, and MIO, on the other, is McKinsey & Co.

21.     Pursuant to McKinsey data protection protocols, client information obtained in the course of serving clients is maintained on McKinsey servers that MIO employees lack the credentials to access.  Similarly, MIO's investment records are stored on MIO servers that McKinsey employees who provide consulting services lack the credentials to access.  The operational separation between MIO and McKinsey is designed to restrict the flow of information between MIO staff and McKinsey consultants and ensure that information regarding MIO investments will not influence McKinsey's client engagements and that information from McKinsey's client engagements will not influence MIO's investment decisions.  MIO and McKinsey maintain policies and procedures to ensure separation.  MIO staff and McKinsey consultants, including the Proposed Professionals, must regularly certify compliance with these policies and procedures. These MIO and McKinsey policies and procedures are designed to ensure that (i) MIO's investment decisions described above do not violate the laws prohibiting trading on the basis of material non-public information, and (ii) the Proposed Professionals have no participation in or knowledge concerning investment decisions made by MIO.

22.     MIO's board of directors includes current and retired McKinsey partners, including, as of the Petition Date and through the Confirmation Date, current McKinsey & Co. partners employed by McKinsey US (but no other Proposed Professional).  Two members of the board are independent and are not current or retired partners of McKinsey.  While members of the MIO board of directors have oversight responsibilities with respect to MIO's management of the assets of the Pension Plans and the MIO Funds, to the best of my knowledge, based on the results of the Surveys, no member of the Engagement Team served on that board, or worked with any members of that board in their capacities as board members, during the Look-Back Period.  The MIO board has delegated responsibility for making investment decisions on behalf of the Pen-

sion Plans and the MIO Funds to MIO's professional staff.  This professional staff is principally responsible for engaging and supervising third-party managers who make specific instrument-level investment decisions based on their own discretion.[12]  MIO contracts with third-party managers to invest approximately 90% of its assets under management.  Any information that MIO receives from third-party managers regarding their investment of MIO funds is subject to the strict information barriers that are the subject of formal compliance training and monitoring as described above.  For approximately 10% of MIO's assets under management, MIO professional staff make instrument-level investment decisions on behalf of the Pension Plans and the MIO Funds in investment vehicles operated by MIO.  As a matter of MIO policy, however, primarily to avoid any appearance of conflicts of interest with McKinsey's consulting businesses, MIO is prohibited from investing directly in the debt or equity of single-named issuers or governmental issuers, except securities issued by sovereign governments and, instead, follows primarily a fund-of-funds strategy.

23.  MIO qualifies as a "Type 2 AMA" under the Protocol,[13] because it (i) employs robust information barriers; (ii) is registered with the SEC and is subject to its regulatory oversight; (iii) obtains most or all of its assets under management from related investors and not from third parties; (iv) does not make direct investments in the debt or equity of individual corporate

---

[12]  Notwithstanding the disclosures made herein, the Proposed Professionals reserve their rights to rely upon information barriers to maintain the confidentiality of all MIO investment information.

[13]  Under the Protocol, a Type 2 AMA is an "affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments" that: (i) employs information barriers, (ii) is subject to both (a) registration (and attendant regulation) as an investment advisor by the SEC, as a securities broker/dealer by FINRA, or under the requirements of the CFTC, and (b) periodic regulatory examinations by the SEC, FINRA, or the NFA, (iii) obtains most or all of its assets under management from a proposed professional's current and former ultimate beneficial owners, employees and their immediate family members, and not from third parties; (iv) does not make direct investments in named issuers (i.e., issuers of debt or equity securities, including parties that could become a debtor in a bankruptcy case), but only, if at all, holds investments in named issuers as investments that are managed by third parties with delegated investment authority and discretion; and (v) does not have independent personnel and management (as described in the Protocol).

or governmental issuers, except securities issued by sovereign governments; and (v) has at least one active McKinsey employee on its board of directors. *See* Ex. A § 5.

24.     Consistent with the Protocol, counsel for the Proposed Professionals sent the Interested Parties List and the Expanded IPL to counsel for MIO to facilitate MIO's search for connections to Interested Parties. MIO then compared the Interested Parties List and the Expanded IPL to a list, compiled to the best of its knowledge, of its third-party investment managers, direct investments, financial counterparties and service providers (such as vendors). MIO's counsel then delivered the results of this comparison, which are set forth on **Schedule 3**. Based on the results provided by MIO, to the best of my knowledge, none of these relationships result in any Proposed Professional holding an interest adverse to the WLB Debtors.

Other Disclosures

25.     The Protocol provides:

> **Process to Check for Conflicts and Connections.** Every Proposed Professional should perform (in connection with its other new matter intake procedures) a process to check such Proposed Professional's client databases for conflicts and Connections with IPL Parties. A Proposed Professional should utilize a process designed to identify Connections adequately in the context of the size and organizational complexity of the Proposed Professional. For entities with a significant number of professionals, this process often utilizes computer software. For Proposed Professionals with a large number of professionals, this Protocol recommends deployment of adequate software within a reasonable time. Pending such deployment, a Proposed Professional may retain an independent third party to assess the adequacy of the alternative procedures the Proposed Professional uses to identify and appropriately disclose Connections.

Ex. A § 7(b).

26.     In accordance with this guidance, because, as noted above, the Proposed Professionals do not maintain a computerized conflicts database, McKinsey & Co., on behalf of the Proposed Professionals, retained Ernst & Young LLP ("EY") to assess the adequacy of the con-

nections-checking procedures used by the Working Group to identify and disclose Connections. Upon completion of its assessment of those procedures, EY determined that the Proposed Professionals developed and implemented adequate procedures in accordance with the recommendations and general guidelines set forth in the Protocol to identify and disclose connections. A copy of EY's report is being filed contemporaneously herewith.

27.     RTS and the other Proposed Professionals provide services to an array of clients in restructuring and turnaround engagements. They also serve clients across a broad range of industries, functions and geographies, and, within industries, serve competitors, in each case in a manner and through use of means, including information barriers between client service teams, that protect the confidentiality of each client's information (including the confidentiality of the engagement itself, unless otherwise public). As a result, the Proposed Professionals and their affiliates may have served or have been served by, and may in the future serve or may be served by, certain Interested Parties in matters unrelated to the WLB Debtors, either individually or as part of an engagement for an ad hoc or official committee of creditors or interest holders. To the best of my knowledge, (i) all such relationships during the Look-Back Period are described in this Declaration or listed on **Schedule 2**, and (ii) based on the results of the Surveys, (a) none of these relationships constitute interests adverse to the WLB Debtors and (b) except as otherwise set forth below, all of these relationships involved consulting matters unrelated to the WLB Debtors.

28.     Other than as disclosed in paragraphs 29-34 below, no interested party listed on **Schedule 2** accounted for more than 1.00% of the gross revenue of any Proposed Professional during the period from October 1, 2017 through October 31, 2018 (the "Revenue Period"). To

the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

29.     To the best of my knowledge, other than the WLB Debtors, the following clients accounted for more than 1.00% of RTS's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

      a.      American International Group (AIG), Hitachi Ltd, Nestlé S.A., TPG Capital Management L.P., TransAlta Corp., Voya Financial Inc. and Xerox Corp. each accounted for 1.01-3.00% of RTS's gross revenue during the Revenue Period.

      b.      Johnson Controls Inc. accounted for 3.01-5.00% of RTS's gross revenue during the Revenue Period.

      c.      Anthem Inc. and GenOn Energy, Inc. ("GenOn")[14] each accounted for 7.01-9.00% of RTS's gross revenue during the Revenue Period.

30.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey US's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

      a.      Anthem Inc., Citigroup Inc., Verizon Communications and Wells Fargo & Company each accounted for 1.01-3.00% of McKinsey US's gross revenue during the Revenue Period.

31.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Africa's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

---

[14]     GenOn was previously a wholly owned subsidiary of NRG Energy, Inc.  On December 14, 2018, the chapter 11 plan of reorganization for GenOn and its debtor affiliates became effective in accordance with its terms, and all equity interests in GenOn, including those held by NRG Energy Inc., were cancelled for no tion.  McKinsey US has, in the past, served NRG Energy Inc., but not since late 2014.

      a.      Deutsche Bank AG accounted for 1.01-3.00% of McKinsey Africa's gross revenue during the Revenue Period.

      b.      Nedbank Group Ltd. accounted for 5.01-7.00% of McKinsey Africa's gross revenue during the Revenue Period.

32.      To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey India's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

      a.      ING Groep N.V. and UBS Group AG each accounted for 1.01-3.00% of McKinsey India's gross revenue during the Revenue Period.

33.      To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Canada's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the WLB Debtors or their chapter 11 cases.

      a.      Bain Capital, Barrick Gold Corporation, Morneau Shepell Inc., NiSource, State Street Corporation, Suncor Inc. and TC Energy each accounted for 1.01-3.00% of McKinsey Canada's gross revenue during the Revenue Period.

      b.      Bank of Nova Scotia, Rio Tinto PLC, and TransAlta Corp. each accounted for 3.01-5.00% of McKinsey Canada's gross revenue during the Revenue Period.

34.      To the best of my knowledge, the Saudi Arabian Mining Company (Maaden) accounted for 1.01-3.00% of McKinsey LME's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to this client is or was related to the WLB Debtors or their chapter 11 cases.

35.      The Proposed Professionals and their affiliates, from time to time, provide overall strategic analysis and advice to companies that operate in the wholesale power generation and North American coal mining sectors in which the WLB Debtors operate, which analysis and ad-

vice could include review of and comment on strategic considerations with respect to the WLB Debtors, among others, based on publicly available information.  The provision of overall strategic analysis and advice by the Proposed Professionals and their affiliates to other companies in the industry in which the WLB Debtors operate focuses on the macro landscape of the industry and has no direct effect on the WLB Debtors, given the nature of the market.  To the best of my knowledge, based on the results of the Surveys, all such Proposed Professional client relationships with any interested party during the Look-Back Period are set forth in this Declaration and its schedules.

36.    McKinsey & Co. owns a proprietary program management tool (the "Program Management Tool") used by McKinsey clients, including clients of the Proposed Professionals and their consulting affiliates.  The Program Management Tool enables the client service teams and the client to define initiatives and track progress.  The Program Management Tool is created by uploading and processing information obtained from clients; however, confidential information (the "Program Management Confidential Information") is segregated by client and strictly maintained confidentially.  Access to confidential client information is provided, on a "need to know" basis, to members of the team of McKinsey & Co. employees and agents who are dedicated to supporting the Program Management Tool (the "Program Management Tool Team") and are bound to maintain the confidentiality of client information.  During the Look-Back Period, no member of the Engagement Team served on the Program Management Tool Team and, as such, no member of the Engagement Team had access to Program Management Confidential Information during that time.  Members of a client service team who are serving a client that is using the proprietary Program Management Tool have access to their client's confidential information

through the tool, but do not have access generally to Program Management Confidential Information.

37.    McKinsey & Co. owns a proprietary knowledge benchmarking tool (the "Benchmarking Tool") which incorporates confidential operational data and information of clients in the mining industry who elect to participate in the benchmarking model, including certain of the WLB Debtors ("Benchmarking Confidential Information").  The Benchmarking Tool is maintained by a team of McKinsey professionals (the "Benchmarking Tool Team") who provide it to the Proposed Professionals and their affiliates to use in serving clients.  The Benchmarking Tool compares participants' data with the aggregated, disguised data of other participants in the benchmark.  Benchmarking Confidential Information is strictly maintained as confidential and in a manner that does not allow participants to be identified.  It is disclosed only to members and agents of the Benchmarking Tool Team on a "need to know" basis.  During the Look-Back Period, no member of the Engagement Team served on the Benchmarking Tool Team, and, as such, no member of the Engagement Team had access to Benchmarking Confidential Information during that time.  Members of a client service team who are serving a client that is using the proprietary Benchmarking Tool have access to their client's confidential information through the tool, but do not have access to Benchmarking Confidential Information.

38.    As part of their practice, the Proposed Professionals and their affiliates provide support to clients on purchasing and supply management relating to direct and indirect materials and services, including in the wholesale power generation and global coal mining sectors.  Generally, the services consist of fact-based analysis to understand the client's costs and who other potential vendors are, support in developing requests for proposals, and analysis of and advice relating to the responses from vendors.  The Proposed Professionals and their affiliates generally

do not directly contact or negotiate with vendors for their clients.  To the best of my knowledge, because of its generalized nature and based on the results of the Surveys, (i) none of these relationships constitute interests adverse to the WLB Debtors, and (ii) all such Proposed Professional client relationships with any interested party during the Look-Back Period are set forth in this Declaration and its schedules.  Out of an abundance of caution, and in accordance with the Protocol, I note that the Surveys did indicate that RTS's work for the Edison Mission debtors in their 2012-2014 bankruptcy cases included this kind of purchasing and supply support and that one or more of the WLB Debtors was a former vendor to Edison Mission; RTS did not directly contact or negotiate with the WLB Debtors in the course of this work.

39.     Certain professionals employed by the Proposed Professionals and their affiliates may have mortgages, consumer loans, investments, brokerage accounts or other banking, brokerage or customer relationships with Interested Parties or with funds sponsored by or affiliated with such parties.  The results of the Surveys establish that no such professional holds an interest adverse to the WLB Debtors.  As described in paragraphs 19-24 above certain professionals employed by the Proposed Professionals and their affiliates may also invest in certain pre-tax (Pension Plan) or after-tax funds, with assets managed by MIO.  The third-party managers under contract with MIO to invest those assets, including those disclosed in **Schedule 3**, may maintain investment funds that invest in the securities of the debtor or other interested parties.

40.     One or more McKinsey consulting affiliates—but not RTS or any of the Retained Affiliates—have invested funds with MIO solely for the purpose of satisfying obligations to

guarantee benefits to Pension Participants in defined-benefit pension plans in Germany and Japan.[15]

41.     Based on the results of the Surveys, no professional employed by any Proposed Professional holds any interest in debt or equity securities issued by the WLB Debtors.[16]

42.     Certain members of the Engagement Team were formerly employed by other financial or other professional services firms that may be among, or served other parties that may be among, the Interested Parties.  In particular, the Surveys indicated that Mark Hojnacki ("Mr. Hojnacki"), a leader of the Engagement Team, was employed by PricewaterhouseCoopers and AlixPartners prior to his employment by McKinsey US in May 2013, on matters unrelated to the WLB Debtors.  The results of the Surveys demonstrate that none of these relationships constitute interests adverse to the WLB Debtors.

43.     Out of an abundance of caution, and in accordance with the Protocol, I note the following connections to the Interested Parties disclosed in the Survey results or otherwise known to me, each of which is unrelated to the WLB Debtors.  To the best of my knowledge, none of these relationships constitute interests adverse to the WLB Debtors.

>    a.    Fanny Thublier, an employee of McKinsey US on the Engagement Team, was previously employed by, or by an affiliate of, Chase Manhattan Bank NA, which is listed in the "Contact Counterparties" category on the Interested Parties List.

>    b.    Henry Su, an employee of McKinsey Canada on the Engagement Team, was previously employed by, or by an affiliate of, Enbridge Pipelines (East Texas) LP, which is listed in the "Contract Counterparties" category on the Interested Parties List.

---

[15]    Those obligations include funding shortfalls in the defined benefit for certain pensioners when they retire and remain until all employees who participate in those plans retire.

[16]    Consistent with Protocol Exhibit B, the Surveys did not seek responses regarding ownership or beneficial interests in such securities constituting investments (including through mutual funds and other investment vehicles) that are managed by third parties with delegated investment authority and discretion.

c.     Becca Bauman, an employee of RTS on the Engagement Team, and Courtney Getum, an employee of McKinsey US not on the Engagement Team, were previously employed by, or by an affiliate of, FTI Consulting Inc., which is listed in the "Contract Counterparties" and "Bankruptcy Professionals" categories on the Interested Parties List.

d.     Malysa Cheng, an employee of McKinsey US on the Engagement Team, was previously employed by, or by an affiliate of, General Electric Canada Inc., which is listed in the "Vendors" category on the Interested Parties List, Portland General Electric Co., which is listed in the "Contract Counterparties" and "Customers" categories on the Interested Parties List, and General Electric Capital Corp., which is listed in the "Contract Counterparties" category on the Interested Parties List.

e.     Christopher Hagedorn, an employee of RTS on the Engagement Team, was previously employed by, or by an affiliate of, and continues to maintain personal relationships with, certain members of the management team of, Peabody Energy Corp., which is listed in the "Significant Competitors" category on the Interested Parties List; and Peabody Coal Co. LLC; Peabody Development Co. LLC; Cyprus Creek Land Co.; Cyprus Creek Land Resources; and Cyprus Creek Land Resources LLC, which are listed in the "Contract Counterparties" category on the Interested Parties List.

f.     The sister-in-law of Grant Stone, an employee of McKinsey US on the Engagement Team, is a member of the in-house legal staff at Puget Sound Energy, which is listed in the "Customers" category on the Interested Parties List.  Mr. Stone, like any McKinsey consultant, is barred from sharing confidential information about client service by McKinsey policy.

g.     Frank Bafaro, an employee of McKinsey US on the Engagement Team, has personal and professional relationships with employees of Towers Watson Wyatt, an apparent affiliate of "Willis Towers Watson," which is listed in the "HR Benefits" category on the Interested Parties List, and of "Willis Towers Watson plc," which is listed in the "Contract Counterparties" category on the Interested Parties List.  Mr. Bafaro, like any McKinsey consultant, is barred from sharing confidential information about client service by McKinsey policy.

h.     Mr. Hojnacki maintains a professional and social relationship with a managing partner at Sound Cross Management LLC, which is listed (along with certain apparent affiliates) in the "Bank-Lender-Administrative Agents" category of the Interested Parties List. Mr. Hojnacki, like any McKinsey consultant, is barred from sharing confidential information about client service by McKinsey policy.

i.     Mr. Hojnacki owns 10 shares of Citigroup Inc. stock.  Citicorp USA Inc., an apparent affiliate of Citigroup Inc., is listed in the "Contract Counter-

parties" and "Other Significant Creditors" categories of the Interested Parties List.  Mr. Hojnacki is restricted from selling these securities by McKinsey policy.

j.      Shacher Eyal, a former employee of McKinsey US who was on the Engagement Team, was previously employed by, or by an affiliate of, Ernst & Young, which is listed in the "Bankruptcy Professionals," "Contract Counterparties," "Top 50 Creditors," and "Vendors" categories on the Interested Parties List.

k.      Tanner MacDiarmid, a former RTS employee not on the Engagement Team, was previously employed by, or by an affiliate of, Alvarez and Marsal North America LLC, which is listed in the "Contract Counterparties" and "Bankruptcy Professionals" categories on the Interested Parties List.

l.      Chuck Williams, an employee of RTS not on the Engagement Team, was previously employed by, or by an affiliate of, Chase Manhattan Bank NA, which is listed in the "Contact Counterparties" category on the Interested Parties List, and the United States Government.

m.      Radhika Ray, an employee of RTS not on the Engagement Team, was previously employed by, or by an affiliate of, Cerberus Business Finance, LLC, which is listed in the "Contact Counterparties" and "Other Significant Creditors" categories on the Interested Parties List.  Her spouse is a managing director and officer of PNC Bank, National Association, which is listed in the "Contract Counterparties" and "Vendors" categories on the Interested Parties List.

n.      Tao Tan, an employee of the Proposed Professionals not on the Engagement Team, has written a software program to customize the Program Management Tool for various RTS clients, including the WLB Debtors (the "Customized Software Program").  The data underlying the Customized Software Program is segregated by client.  Mr. Tan, since October 1, 2016, has written a Customized Software Program for Caterpillar Financial Services Corp., which is listed in the "Contract Counterparties," "Vendors," and "Top 50 Creditors" categories on the Interested Parties List, or one of its affiliates.  Mr. Tan, like any McKinsey consultant, is barred from sharing confidential information about client service by McKinsey policy.

o.      Doug Yakola, an employee of RTS not on the Engagement Team, has a personal relationship with an attorney on the executive board of Haynes & Boone LLP, which is listed in the "Contract Counterparties" category on the Interested Parties List.

21

p.     Certain of the Proposed Professionals' and their affiliates have been represented by or worked alongside the following professionals (or affiliates thereof) listed in the "Bankruptcy Professionals," "UCC Advisors," "Contract Counterparties," "HR Benefits," "Top 50 Creditors," and "Vendors" categories on the Interested Parties List: Berkeley Research Group; Bryan Cave Leighton Paisner LLP; Deloitte & Touche LLP; Ernst & Young LLP; Jones Day; Kirkland & Ellis LLP; Lazard; Lazard Freres and Co. LLC; Osler Hoskin & Harcourt LLP; Morrison & Foerster LLP; Pricewaterhouse Coopers; Pricewaterhouse Coopers LLP; Schulte Roth & Zabel; Schulte Roth & Zabel, LLP; and Wilmer Cutler Pickering Hale and Dorr LLP.

q.     As set forth in RTS's Certification Regarding Settlement Payment, *Old ANR, LLC*, Misc. Pro. No. 1900302-KRH (Bankr. E.D. Va. June 13, 2019), Dkt. 71, no McKinsey entity has a direct holding in Contura stock and no McKinsey employee should have a engaged in direct trading in Contura or ANR stock since 2015 as McKinsey requires that employees "pre-clear" trades in publicly traded securities such as Contura and formerly ANR, and a check of the system's records found no evidence of any McKinsey employee obtaining approval from the firm to trade in or out of Contura or ANR stock at any time since at least July 2015. Certain McKinsey professionals may have a remote interest in Contura due to pension and other investments in MIO funds that, in turn, invest in third party funds that may hold Contura stock.

r.     The Proposed Professionals currently are engaged in litigation against Jay Alix and Mar-Bow Value Partners, LLC, which are listed in the "Bondholders/Secured Creditors" category on the Interested Parties List, in multiple courts around the country, including in these chapter 11 cases.

44.     I am not related or connected to and, to the best of my knowledge based on the Surveys, no other professional of the Proposed Professionals is related or connected to, any United States Bankruptcy Judge for the Southern District of Texas or the United States Trustee, or any employee in the Office of the United States Trustee, for Region 7, except in each case as described in this paragraph. Out of an abundance of caution, and in accordance with the Protocol, I note that, based on the results of the Surveys or as otherwise known to me, (i) members of the Engagement Team and other employees of the Proposed Professionals provided services to GenOn and its debtor affiliates in their chapter 11 cases presided over by Bankruptcy Judge Da-

vid R. Jones; (ii) during the course of these chapter 11 cases and as part of Court-ordered mediation of disputes arising out of the WLB Debtors' proposed retention of the Proposed Professionals in these chapter 11 cases, members of the Engagement Team and other representatives of McKinsey have appeared before Judge David R. Jones, met or spoke with Bankruptcy Judge Marvin Isgur, in his capacity as mediator, and met or spoke with Henry G. Hobbs, Jr., the acting United States Trustee for Region 7 and other representatives from the United States Trustee's Office for Region 7; and (iii) Ben Kohlmann, a McKinsey employee not on the Engagement Team, had a personal connection to Judge Isgur.

45.      To the best of my knowledge, based on the results of the Surveys, except to the extent set forth in paragraph 38 above, none of the Proposed Professionals have been retained on or prior to the Confirmation Date to assist any entity or person other than the WLB Debtors on matters relating to the WLB Debtors.

46.      Accordingly, except as otherwise set forth herein, insofar as I have been able to determine after reasonable inquiry, none of the Proposed Professionals or any member of the Engagement Team holds or represents any interest adverse to the WLB Debtors or their estates, and each of the Proposed Professionals is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by Bankruptcy Code section 1107(b), in that each of the Proposed Professionals and each member of the Engagement Team:

     a.      is not a creditor, equity security holder, or insider of the WLB Debtors;

     b.      was not, within two years before the date of filing of the WLB Debtors' chapter 11 petitions, a director, officer, or employee of the WLB Debtors; and

     c.      does not have an interest materially adverse to the interest of the WLB Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the WLB Debtors, or for any other reason.

47.     The Proposed Professionals understand they have the obligation pursuant to Bankruptcy Rule 2014 to further supplement any declaration in the event they become aware of any relationship or other information that requires disclosure.

[*Remainder of page left intentionally blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated:   July 3, 2019
         Houston, TX

                              By:   /s/ Dmitry Krivin
                                    Dmitry Krivin
                                    Partner

## **Exhibit A**

Houston Disclosure Protocol

# HOUSTON DISCLOSURE PROTOCOL

## Summary

The following Houston Disclosure Protocol addresses the complex legal and business issues surrounding the disclosure obligations arising from a Proposed Professional's retention under Section 327[1] in bankruptcy cases involving more than $50 million in claims. The Protocol addresses Proposed Professionals of varying types, including law, accounting, financial advisory, and investment banking firms, that seek compensation from a bankrupt estate.  A Schedule of Defined Terms immediately follows this Summary, and capitalized terms used in this Summary and in the Protocol have the meanings ascribed to them there. This Summary outlines the Protocol's disclosure recommendations and the means or process to satisfy them.

The Protocol focuses on a Proposed Professional's disclosure regarding Connections to parties that could affect the Proposed Professional's "disinterestedness" and contemplates that the debtor will create and maintain an Interested Party List to facilitate identification of Connections (Exhibit "A" to the Protocol addresses the IPL).  The Protocol recommends that a Proposed Professional obtain the data to support disclosure of Connections by procedures that include, as applicable, a computerized search of client databases, distribution of a questionnaire (a proposed form of which is provided in Exhibit 'B" to the Protocol), and inquiry of the Proposed Professional's AMAs (if any), as discussed below. While recognizing that a Proposed Professional bears the burden of adequate disclosure in its retention application and an Estate Professional bears that burden in all appropriate supplemental disclosures, the Protocol provides that disclosure of Connections should be based on a Proposed Professional's actual knowledge of them, including from the results of a computer search and questionnaire process, as applicable.

The Protocol distinguishes Connections arising from the different kinds of the Proposed Professional's affiliates, including: (a) Retained Affiliates, which the Protocol classifies as generating Direct Connections of the Proposed Professional, and (b) Unretained Affiliates (including AMAs), which the Protocol classifies as generating Indirect Connections. As set forth in the Protocol, the disclosure of known Connections and the process to obtain knowledge of them should vary in accordance with the characteristics of each Proposed Professional and its AMAs and other Unretained Affiliates.

The Protocol classifies AMAs into 4 Types and recommends a process to obtain and disclose information regarding Connections that varies based on the extent to which the AMA: (i) is subject to Securities Registration, Regulatory Oversight, and/or Independent Personnel and Management; (ii) refrains from investing directly in Named Issuers; and (iii) accepts investment funds from third parties rather than Related Investors. The Protocol recommends that: (a) Proposed Professionals that qualify as Type 1 Financial Organizations or have Type 1 AMAs disclose only Direct Connections known to the Proposed Professional without review of the IPL by an AMA; (b) Proposed Professionals with Type 2, 3 or 4 AMAs should also disclose Direct Connections known to the Proposed Professional; (c) Proposed Professionals with Type 2 AMAs should also disclose the names of IPL Parties with Indirect Connections known to the Type 2 AMA as reported by the Type 2 AMA to the Proposed Professional; (d) Proposed Professionals

---

[1]  This Protocol does not address retention applications filed by claims and noticing agents under 28 U.S.C. § 156.

with Types 3 and /or 4 AMAs should disclose Indirect Connections known to the AMA(s) and reported to the Proposed Professional, including direct investments in Named Issuers that are IPL Parties, and (e) Proposed Professionals with Type 4 AMAs should make such additional disclosures, if any, as may be appropriate in the circumstances.

The Protocol recognizes that disclosure of Connections may vary in response to, *inter alia*, the size of the bankruptcy case and should exclude *de minimis* matters. The *de minimis* concept is applicable to both the IPL and the disclosure of Connections in a Proposed Professional's retention application. *De minimis* exclusions can be based, for example, on the small value of a claim, the small ownership percentage and value of an equity interest, or other, similar considerations. An IPL, and a Proposed Professional's disclosure of Connections in its retention application, should state the criteria applied in making *de minimis* exclusions.

# DEFINED TERMS

**AMA** means an affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments. For clarity, AMA does not refer either to assets that might be held through investment vehicles or to such investment vehicles, e.g., mutual funds, but does refer to the entity managing such investment vehicles, i.e., a mutual fund manager.

**CFTC** means the Commodities Futures Trading Commission.

**Connection** means, in the context of Section 327 and Rule 2014, an association or relationship with an IPL Party that a reasonable person might find bears on whether the Proposed Professional "holds or represents an interest adverse to the estate" and is "disinterested" under Section 327 and Section 101(14), based on the facts of a particular bankruptcy case.

**_De minimis_** means a matter too distant in time, remote in probability, or insignificant to warrant consideration in the context of a particular bankruptcy case.

**Direct Connection** means a known Connection between a Proposed Professional and an IPL Party (other than an Indirect Connection).

**Estate Professional** means a Proposed Professional whose retention has been approved by the Bankruptcy Court.

**FINRA** means the Financial Industry Regulatory Authority.

**Immediate Indirect Connection** means a known Connection between an IPL Party and a Proposed Professional's Unretained Affiliate (including an AMA).

**Independent Personnel and Management** means, with respect to an AMA of a Proposed Professional, the employment or engagement of management, professional and other personnel separate from those of such  Proposed Professional, (e.g., excluding the Proposed Professional's active employees from the AMA's management, so that only independent directors/managers or professionals that are not active employees of (or that have retired from) the related Proposed Professional serve on the AMA's board of directors (or other equivalent governing body)).

**Indirect Connection** means an Immediate Indirect Connection or a Remote Indirect Connection.

**Information Barriers** means policies and procedures of a referenced entity (including but not limited to policies and procedures adopted in compliance with Rule 10b5-1) that seek reasonably to ensure that (a) such entity's investment decisions not violate the laws prohibiting trading on the basis of MNPI, and (b) Proposed Professional Personnel have no participation in or knowledge concerning investment decisions made by the Proposed Professional or its affiliates.

**Interested Party List** or **IPL** means a list of parties with Connections to the debtor's estate (other than _de minimis_ connections).

**IPL Parties** means the persons or parties listed on an IPL.

**MNPI** means material non-public information.

**Named Issuers** means an issuer of debt or equity securities (including a municipality), including parties that could become a debtor in a bankruptcy case.

**NFA** means the National Futures Association.

**Other Regulatory Oversight** means examination by any federal, state or foreign regulatory authority regarding compliance with regulatory requirements, other than Regulatory Oversight.

**Proposed Professional** means a professional person or entity proposed to be retained in connection with a pending bankruptcy case under Section 327. As used in this Protocol, the term "Proposed Professional" includes Retained Affiliates.

**Proposed Professional Personnel** means the primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services.

**Regulatory Oversight** means periodic regulatory examinations by the SEC, FINRA, or the NFA.

**Related Investors** means, with respect to a Proposed Professional, the Proposed Professional's current and former ultimate beneficial owners, employees and their immediate family members.

**Remote Indirect Connection** means a known Connection arising from a relationship between a Proposed Professional's Unretained Affiliate (including an AMA) and a third party, which third party, in turn, has a Connection with an IPL Party.

**Retained Affiliates** means those affiliates of a Proposed Professional that employ professional personnel for whom the Proposed Professional will seek compensation pursuant to Section 330 of the Bankruptcy Code.

**Rule 10b5-1** means 17 C.F.R. 240.10b-5.

**Rule 2014** means Federal Rule of Bankruptcy Procedure 2014.

**SEC** means the United States Securities and Exchange Commission.

**Section 101(14)** means 11 U.S.C. § 101(14).

**Section 327** means 11 U.S.C. § 327.

**Securities Registration** means, with respect to a referenced entity, such entity's registration (and attendant regulation) as an investment advisor by the SEC, as a securities broker/dealer by FINRA, or under the requirements of the CFTC.

**Survey** means the Summary of Industry Affiliate Investment Disclosures. *In re: Westmoreland Coal Co.,* Case No. 18-35672 (Bankr. S.D. Tex.), ECF No. 1659-1 pp. 2-66.

**Third-Party Managed Investments** means investments (including through mutual funds and other investment vehicles) that are managed by third parties with delegated investment authority and discretion.

**Type** means one of the four (4) types of AMAs that are classified in this Protocol.

**Type 1 AMA** means an AMA that either:

      A.  (i) employs Information Barriers, (ii) is subject to both Securities Registration and Regulatory Oversight, and (iii) obtains most or all of its assets under management from third parties (i.e., parties other than Related Investors); or

      B.  qualifies under the criteria provided in subsections (A)(i) and (ii), above, but obtains most or all of its assets under management from Related Investors and not from third parties, and also insulates its personnel and management by means of Independent Personnel and Management.

**Type 2 AMA** means an AMA that: (i) qualifies under the criteria provided in subsections (A)(i) and (ii) in the definition of Type 1 AMA, above; (ii) obtains most or all of its assets under management from Related Investors and not from third parties; (iii) does not make direct investments in Named Issuers but only, if at all, holds investments in Named Issuers as Third-Party Managed Investments; and (iv) does not have Independent Personnel and Management.

**Type 3 AMA** means an AMA that: (i) employs Information Barriers; (ii) is subject to either: (A) Regulatory Oversight, or (B) Other Regulatory Oversight; (iii)  obtains its assets under management from Related Investors or third parties; and (iv) may make direct investments in the debt or equity of Named Issuers, whether or not it also holds such investments as a result of Third-Party Managed Investments.

**Type 4 AMA** means an AMA not qualifying as a Type 1, Type 2 or Type 3 AMA.

**Type 1 Financial Organization** means a Proposed Professional, including an investment banking or similar institution (including a financial advisor affiliated with an investment bank), that has Information Barriers and other characteristics of and would therefore qualify as a Type 1 AMA. A Type 1 Financial Organization retains its classification as such even if it does not have assets under management.  A Type 1 Financial Organization also retains its classification as such notwithstanding that it may include affiliates of other Types (e.g., Type 3 AMAs engaged in insurance activities, and Type 4 AMAs acting in various capacities in ownership and/or management of investment assets).

**Unretained Affiliate** means an affiliate of a Proposed Professional other than a Retained Affiliate.

## Introduction

Rule 2014 requires disclosure of connections between a Proposed Professional and certain parties in interest in bankruptcy cases.   None of Rule 2014, Section 327, or the decisional law construing any of them provides Proposed Professionals (and Estate Professionals) and in particular, those having an AMA, any clear guidance regarding adequate disclosure of their AMA's connections with parties in interest in a bankruptcy case.  This Protocol: (a) suggests definitions for a Connection requiring disclosure and categorizes such Connections; (b) classifies AMAs within four Types; (c) differentiates the disclosure of Connections recommended for the four Types of AMAs; (d) discusses knowledge of Connections and the means to obtain it; and (e) addresses confidentiality concerns and requirements for updating disclosure of Connections.

This Protocol does not endeavor to and could not effectively provide definitive guidance to all Proposed Professionals in all circumstances. Proposed Professionals range from sole practitioners or single office practices to complex international firms with thousands of professionals and multiple AMAs of various Types. Proposed Professionals may similarly be subject to a wide range of regulation, including self-regulatory rules and standards governing legal and accounting professionals, and Securities Registration and/or Regulatory Oversight to which financial advisory and investment banking firms may be subject. Proposed Professionals also are subject to a broad range of consequences for violation of the respective rules, regulations and laws that govern them, including license suspension or loss, enforcement under Securities Registration and/or Regulatory Oversight, and potential civil and criminal liabilities for misuse of MNPI. This Protocol therefore provides general guidance regarding how Proposed Professionals may obtain information and make proper disclosures to support their retention in U.S. bankruptcy cases that are within the scope of this Protocol, but this Protocol does not provide specific guidance for all Proposed Professionals, regardless of their type, size and structure, or in all bankruptcy cases, regardless of their size, scope, or operative facts. This Protocol recognizes that a Proposed Professional may deviate from its suggested data gathering procedures and disclosure recommendations based upon its particular facts and circumstances. No such deviation, *per se,* however, should support a contention that a Proposed Professional is not disinterested or that its retention should not be approved.

A Proposed Professional bears the burden of making appropriate disclosure of Connections in its initial retention application and an Estate Professional bears a continuing burden to supplement that disclosure as appropriate in the circumstances. This Protocol proposes a framework for disclosure of Connections by Proposed Professionals, Estate Professionals, and their affiliates in bankruptcy cases involving more than $50 million in liabilities.

Connection should be broadly defined to respect the term's ordinary meaning and accomplish the important purposes of Rule 2014 and Section 327 to ensure that a Proposed Professional is a "disinterested person" as defined in Section 101(14). Section 327's primary functions include: (a) allowing the estate to obtain and retain expertise to fulfill its essential functions; (b) requiring disclosure of matters that might affect Estate Professionals' performance of their duty of loyalty; and (c) maintaining the integrity of the bankruptcy process and promoting the parties' and the public's confidence in that integrity. Section 327 requires that Proposed Professionals "not hold or represent an interest adverse to the estate" and are "disinterested persons." Section 101(14)(c) requires that a disinterested person "not have an

interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the debtor, or for any other reason." Rule 2014 disclosure is intended to provide the Bankruptcy Court and parties in interest in a bankruptcy case with information adequate to evaluate whether a Proposed Professional is a disinterested person and qualified to serve under Section 327.

The definition of Connection and Rule 2014's related disclosure obligations should not impair an effective evaluation of disinterestedness by requiring disclosure of every possible connection, no matter how *de minimis*. Further, Rule 2014 disclosure should not impractically require disclosure of unknown information or ignore valid confidentiality concerns.

The formulation of this Protocol has been informed by the Survey. The Survey reflects that, in the absence of any definition of Connection and disclosure guidelines, Proposed Professionals have adopted widely disparate practices governing disclosure of Connections, even among similarly situated Proposed Professionals. This Protocol was further informed by the results of telephonic interviews conducted with representatives of more than a dozen separate professional firms with significant Chapter 11 experience, who expressed their willingness to discuss (for themselves and not as an expression of their firm's policies or procedures), in a candid, off-the-record context and not for attribution in the Protocol, disclosure issues arising from the retention application process. This Protocol provides guidance to Proposed Professionals regarding such disclosures.

1.   **Description of Connections**

a.   **Requirement of Disclosure**. Rule 2014 requires disclosure of the Connections of the "person to be employed," and Section 101(14) refers to "direct or indirect relationships," but neither Rule 2014 nor related decisional law addresses whether Indirect Connections (i.e., Connections created by affiliates of a Proposed Professional) must be disclosed.

b.   **Interested Parties and Interested Party List.** In order to facilitate a Proposed Professional's disclosure of Connections, the debtor, in consultation with its outside restructuring counsel, should prepare and make an Interested Party List (or IPL) available to all Proposed Professionals. If a Proposed Professional believes that the then-current IPL should be amended, such Proposed Professional should so advise the debtor's counsel. If no IPL has been prepared when a Proposed Professional files its retention application, the retention application should disclose that fact and explain how the Proposed Professional identified Connections. Exhibit "A" to this Protocol includes an IPL template, as well as guidelines for a debtor's consideration in preparing an IPL in light of the particular facts and circumstances of a bankruptcy case.

c.   **Retained Affiliates**. A Proposed Professional should: (i) seek retention (and include the identity) of Retained Affiliates in its retention application; and (ii) ensure that its retention application discloses all known Connections (other than *de minimis* connections) among IPL Parties and such Retained Affiliates.

d.   **Protocol Organization**. Paragraph 2 provides for certain disclosures relating to Immediate Indirect Connections. Paragraph 6 addresses what constitutes knowledge in connection with preparing retention application disclosures. Paragraph 8 discusses confidential treatment for Connections and IPL Parties in certain circumstances.

e.      *De Minimis* **Exclusions.**  Effective disclosure in large bankruptcy cases requires reasonable exclusion of *de minimis* connections and parties that should not qualify as IPL Parties (e.g., small creditor, vendor, customer exclusions, and investments falling below a threshold), as described on Exhibit "A." Section 101(14)(c)'s reference to "material" supports excluding *de minimis* connections.  For instance, a Proposed Professional may determine that an equity investment in an IPL Party of less than 1% of the outstanding equity or debt (with a value the Proposed Professional determines to be *de minimis*) need not be disclosed.  Each IPL and each Proposed Professional's retention application that excludes *de minimis* parties or connections should state the criteria, based on the facts and circumstances of the case (commonly, a dollar and/or percentage amount) applied to make such exclusions from disclosure.

f.      **Disclosure under this Protocol**.  Subject to *de minimis* exclusions as set forth herein, this Protocol recommends:

(i) A Proposed Professional (including Retained Affiliates) should disclose all known Direct Connections, and also disclose all Indirect Connections known to its Unretained Affiliates (including AMAs) and reported to it. Except as otherwise provided in this Protocol (including in Paragraph 8 regarding confidentiality), disclosed Connections should be identified by name and adequately described.

(ii)  A Proposed Professional should obtain knowledge of Connections through its new matter intake process, by computer database searches, questionnaires and otherwise as described in this Protocol.

(iii)  A Proposed Professional should disclose whether it has any AMAs, and if it does, it should  describe such AMAs' classification by Type  as provided for in this Protocol, including (as applicable) such AMAs': (A) Information Barriers; (B) Related Investors; (C) practices regarding direct investments in Named Issuers and/or through Third-Party Managed Investments; (D) Independent Personnel and Management; and (E) Regulatory Oversight and/or Other Regulatory Oversight.

(iv)  A Proposed Professional that does not qualify as a Type 1 Financial Organization or have a Type 1 AMA, and does have one or more Type 2, 3 and/or 4 AMAs, should provide the IPL to such Type 2, 3 and/or 4 AMAs and request the AMAs to report Indirect Connections to the Proposed Professional as provided in this Protocol (including enhanced disclosure for Type 3 and 4 AMAs).

**2.      Indirect Connections**

a.      **Requirement of Disclosure**. Immediate Indirect Connections should be disclosed, as bearing upon whether the Proposed Professional "holds or represents an interest adverse to the debtor," including Immediate Indirect Connections of: (i) Unretained Affiliates (as disclosed pursuant to an applicable questionnaire process), and (ii) Type 2, 3 and 4 AMAs (as disclosed in response to the distribution of the IPL), all as discussed below.

b.      **Remote Indirect Connection**.  The Survey reflects that Remote Indirect Connections are not generally disclosed, likely because Proposed Professionals have no knowledge of them. This Protocol recommends disclosure of a Remote Indirect Connection (other than a *de minimis* connection) only if the Proposed Professional has knowledge thereof. A

Proposed Professional's retention application should disclose the potential existence of unknown Remote Indirect Connections with IPL Parties. A Proposed Professional is not required to conduct procedures other than those set forth in this Protocol to identify Remote Indirect Connections.

**3.     Indirect Connections through Asset Management Affiliates**

a.     **AMA Disclosure**.  When a Proposed Professional (including, without limitation, a law, accounting, financial advisory or investment banking firm) has an Unretained Affiliate that is an AMA, additional disclosure may be required to explain the AMA's Connections and their impact, if any, on the Proposed Professional's disinterestedness. That additional disclosure should also describe whether the AMA accepts funds from third parties or Related Investors, and whether the AMA makes direct investments in the debt or equity securities (i.e., buys or sells short, long, option or other positions) of Named Issuers or holds investments in Named Issuers through Third-Party Managed Investments, or both.   Based on the Survey, many Proposed Professionals do not identify such AMAs individually by name, but rather identify them descriptively and generically.   This Protocol does not intend to change that practice. The description of such AMAs should categorize them by reference to the applicable "Types" described below.   Most Proposed Professionals (in common with most employers) maintain 401(k) programs and support various other pension and/or other retirement account programs for their employees' benefit as Third-Party Managed Investments and without using an AMA; such arrangements do not trigger any requirement for analysis as an AMA under this Protocol.

b.     **Material Non-Public Information; Regulation and Oversight**. Proposed Professionals, Estate Professionals and their respective AMAs frequently possess MNPI and often implement Information Barriers to address this.   These entities may also be subject to regulation and oversight, including Securities Registration and/or Regulatory Oversight.

c.     **AMA Classification**. This Protocol identifies four Types of AMAs (Types 1, 2, 3 and 4) and proposes corresponding disclosure requirements for each Type. If a Proposed Professional believes its AMA has characteristics of more than one Type, its retention application should discuss these characteristics and include disclosure applicable to the higher numbered Type (e.g., an AMA with characteristics of both a Type 3 and Type 4 AMA should make the disclosure required for a Type 4 AMA). If a Proposed Professional believes its AMA should be classified differently from these Types, its retention application should discuss this and include disclosure most appropriate to such AMA.

d.     **Change in AMA Type**.  An AMA's classification can change over time. For example: a Type 4 can qualify as a Type 3 by implementing Information Barriers and becoming subject to Regulatory Oversight or Other Regulatory Oversight; a Type 3 can qualify as a Type 2 by becoming subject to Securities Registration (and, if applicable, Regulatory Oversight rather than Other Regulatory Oversight) and holding investments in Named Issuers only as Third-Party Managed Investments; and a Type 2 can become a Type 1 by implementing Independent Personnel and Management. With respect to each bankruptcy case in which a Proposed Professional files a retention application, however, the Proposed Professional should classify its AMA(s) (as a Type 1, 2, 3 or 4) based on the AMA's characteristics when the Proposed Professional files its initial retention application in such case, and this classification should remain in effect throughout the course of such case (i.e., the same classification should apply to

an Estate Professional's updated retention application disclosures). Accordingly, the same AMA of a Proposed Professional may be classified differently in different bankruptcy cases, based on its characteristics at the time that the Proposed Professional files its initial retention application in the different bankruptcy cases.

**4.     Disclosures Relating to Type 1 Financial Organizations and Type 1 AMAs**

a.     **Present Type 1 Financial Organization and Type 1 AMA Disclosure**. The Survey indicates that a retention application for a Proposed Professional qualifying as a Type 1 Financial Organization or having an AMA that this Protocol categorizes as a Type 1 AMA commonly discloses only Direct Connections known to the Proposed Professional Personnel because its Information Barriers, Securities Registration and Regulatory Oversight fully protect MNPI, and insulate the Proposed Professional Personnel from any effects that MNPI could potentially create with respect to the Proposed Professional's disinterestedness. Such Proposed Professional Personnel generally have no knowledge of (and therefore the Proposed Professional does not disclose) debt or equity investments in IPL Parties because of the effectiveness of the Information Barriers applicable to communication and misuse of MNPI and insulating Proposed Professional Personnel from participation in or knowledge of investment decisions.

b.     **Proposed Type 1 Financial Organization and Type I AMA Disclosure**. This Protocol proposes that the disclosures of Connections in a retention application of a Proposed Professional qualifying as a Type 1 Financial Organization or having a Type 1 AMA may properly be limited to identifying the names (subject to confidentiality considerations) of Direct Connections (other than *de minimis* connections) known to such Proposed Professional in reliance on the presumed effectiveness of Information Barriers. Such named entities should ordinarily be described as "a current or former client, but with respect to matters unrelated to the Debtor," absent facts or circumstances that require enhanced disclosure. Bankruptcy Courts have consistently approved retention applications based upon such disclosures.

**5.     Disclosures relating to Type 2, 3 and 4 AMAs**

a.     **Present Type 2, 3 and 4 AMA Disclosure**. The Survey indicates that retention applications for a Proposed Professional with an AMA that this Protocol categorizes as a Type 2, 3, or 4 AMA include increased disclosures because: (i) such a firm accepts most or all of its investments from Related Investors; (ii) a Type 3 AMA may be subject only to Other Regulatory Oversight (and may not by subject to any Securities Registration); (iii) a Type 4 AMA may not be subject to regulatory examinations or Securities Registration at all; and (iv) a Type 3 or 4 AMA may make direct investments in Named Issuers, rather than investing exclusively through Third-Party Managed Investments.

b.     **Considerations for Type 2 AMA Disclosures.** A Proposed Professional with an AMA that this Protocol categorizes as a Type 2 AMA could credibly contend that its disclosure obligations in respect of its Type 2 AMA should be the same as the disclosure obligations in respect of Type 1 AMAs because its Type 2 AMA protects MNPI by means of the same Information Barriers enforced by the same Securities Registration and Regulatory Oversight as those that apply to Type 1 AMAs. In addition, a Type 2 AMA refrains from direct investments in Named Issuers, and a Type 1 AMA may make direct investments in Named Issuers. Nonetheless, this Protocol recommends increased disclosure by a Proposed Professional with a Type 2 AMA in order to advance the purposes of (i) protecting public confidence in the integrity

of the restructuring process, and (ii) ensuring an absence of self-dealing because a Type 2 AMA obtains most or all of its funds under management from Related Investors and may be managed and controlled by active professional personnel that also manage and control the related Proposed Professional (rather than utilizing Independent Personnel and Management).

c.     **Proposed Type 2 AMA Disclosure**.   A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 2 AMA should disclose known (i) Direct Connections of the Proposed Professional, and (ii) Immediate Indirect Connections of its Type 2 AMA, in each case other than *de minimis* connections.  Disclosure of known Immediate Indirect Connections (other than *de minimis* connections) of a Type 2 AMA will consist of identifying the IPL Parties, if any, to which the Type 2 AMA has Immediate Indirect Connections, if and as reported by the Type 2 AMA to its related Proposed Professional. A Proposed Professional with a Type 2 AMA should provide the IPL to its Type 2 AMA, and request its Type 2 AMA to inform it of known Immediate Indirect Connections (other than *de minimis* connections) to IPL Parties for potential disclosure in the Proposed Professional's retention application pursuant to this Protocol, including Paragraph 6, below, regarding knowledge.

d.     **Proposed Type 3 AMA Disclosure**.   A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 3 AMA should contain enhanced disclosure that reflects (i) such AMA's Regulatory Oversight or Other Regulatory Oversight, as applicable; and (ii) the extent of any Securities Registration applicable to such AMA. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. Because Type 3 AMAs may make direct investments in Named Issuers, the disclosures required from such a Proposed Professional with a Type 3 AMA should  disclose known Indirect Connections (other than *de minimis* connections) between the Type 3 AMA and IPL Parties including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case as reported by the Type 3 AMA to its related Proposed Professional.

e.     **Proposed Type 4 AMA Disclosure**.   A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 4 AMA should contain enhanced disclosure that sets forth the Securities Registration, Regulatory Oversight and/or Other Regulatory Oversight (or lack thereof) applicable to the Proposed Professional. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. If the applicable Type 4 AMA makes direct investments in Named Issuers, the disclosures required from such a Proposed Professional with such Type 4 AMA should disclose known Indirect Connections (other than *de minimis* connections) between the Type 4 AMA and IPL Parties, including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case if and as reported by the Type 4 AMA to its related Proposed Professional.  The disclosures required in a retention application of a Proposed Professional with a Type 4 AMA should be informed by the disclosure provided with respect to other categories of AMAs and supplemented as appropriate based on the facts and circumstances applicable to the particular AMA and bankruptcy case.

## 6.   <u>Disclosure Based on Actual Knowledge</u>

The disclosure obligations of a Proposed Professional under this Protocol derive from the Proposed Professional's knowledge of Connections (other than *de minimis* connections), including the knowledge of Connections of a Proposed Professional's AMAs (if any) which the AMA may report to the Proposed Professional. In the case of Type 2, 3 and 4 AMAs with only Third-Party Managed Investments, disclosure of investments in Named Issuers included in the IPL Parties that such managers may make from time to time would be impractical because of, *inter alia*, the frequency of trading in such positions, and the AMA's limited knowledge thereof (if any). To be sure, Proposed Professionals cannot disclose unknown Connections, and this Protocol does not suggest that they do so.  Instead, this Protocol provides procedures to obtain such knowledge. For purposes of this Protocol, a Proposed Professional's knowledge of Connections means actual knowledge derived from its new matter intake process and the results of the Proposed Professional's: (a) computer client database check (as described in Paragraph 7, below); (b) any applicable inquiry of its professional personnel (and Unretained Affiliates other than AMAs) by a questionnaire process or otherwise (also as described in Paragraph 7, below); (c) review of the report it receives of its AMA's (if applicable) check for conflicts and Connections (or any other applicable) process; and (d) review of any other process for its Unretained Affiliates (if any, and other than an AMA). All references to "knowledge" in this Protocol refer to actual knowledge. As discussed in Paragraph 7(e), below, if a Proposed Professional limits its retention application disclosure to the knowledge of Proposed Professional Personnel, that limitation should be disclosed in the retention application.  A retention application of a Proposed Professional with knowledge of Direct Connections or Indirect Connections with IPL Parties (other than *de minimis* connections), should disclose all such Connections. In addition, if a Proposed Professional has knowledge of a Connection (other than a *de minimis* connection) with a person not included in the IPL, such Connection should be disclosed.

## 7.   <u>Determination of Whether a Connection Exists</u>

Proposed Professionals should obtain knowledge of whether Connections exist generally by following the procedures discussed below, subject to adaptations to disclose particular circumstances affecting a particular Proposed Professional and bankruptcy case. Each retention application for a Proposed Professional should describe the process and procedures it utilized to obtain knowledge of Connections.

a.     **Interested Party List**.   Subject to Paragraph 6 of this Protocol regarding knowledge, Proposed Professionals can reasonably and in good faith rely on the list of IPL Parties, consistent with the description and template attached as Exhibit "A," prepared (and periodically updated, with information derived from the debtor's bankruptcy schedules and otherwise, as described in Exhibit "A" and in Paragraph 10, below) by the debtor.

b.     **Process to Check for Conflicts and Connections**. Every Proposed Professional should perform (in connection with its other new matter intake procedures) a process to check such Proposed Professional's client databases for conflicts and Connections with IPL Parties. A Proposed Professional should utilize a process designed to identify Connections adequately in the context of the size and organizational complexity of the Proposed Professional. For entities

with a significant number of professionals, this process often utilizes computer software.[1] For Proposed Professionals with a large number of professionals, this Protocol recommends deployment of adequate software within a reasonable time. Pending such deployment, a Proposed Professional may retain an independent third party to assess the adequacy of the alternative procedures the Proposed Professional uses to identify and appropriately disclose Connections.

A Proposed Professional (other than a Type 1 Financial Organization or a Proposed Professional with Type 1 AMAs) should distribute the IPL to its Type 2, 3 and 4 AMAs, request them to report any Connections (other than de minimis connections) to the Proposed Professional, and disclose in its retention application all Connections so reported. In addition, a Proposed Professional should distribute the IPL to its Proposed Professional Personnel, request them to report any Connections (other than *de minimis* connections) to the Proposed Professional, and disclose in its retention application all Connections so reported.

c.    **Questionnaires.** A Proposed Professional should disclose in its retention application the results from written inquiries of the Proposed Professional's professional personnel (as distinguished from staff, support or administrative personnel), and (to the extent, if any, appropriate) Unretained Affiliates (if any) controlled by the Proposed Professional regarding: (i) their known equity or debt investments in the debtor (e.g., excluding Third-Party Managed Investments); and (ii) other connections or relationships with the debtor (other than the Proposed Professional's proposed engagement), the Bankruptcy Court judges, or United States Trustee personnel.  Exhibit "B" to this Protocol presents a sample questionnaire. Particularly for Proposed Professionals organized in complex global structures, Exhibit "B" may require substantial modification, or a different (or even no) approach to seeking this information from certain of its professional employees and affiliates may be appropriate.

d.    **AMA's Report**. A Proposed Professional should set forth in its retention application the results reported to the Proposed Professional from its AMA's (if applicable) search with respect to IPL Parties (including any alternative processes or rationale for omission thereof).

e.    **Type 1 Financial Organizations and Type 1 AMAs**. As discussed above, Type 1 Financial Organizations and Type 1 AMAs are subject to Information Barriers that not only protect against misuse of MNPI but also insulate Proposed Professional Personnel from participation in or knowledge concerning investment decisions. Accordingly, it may be appropriate for such Proposed Professionals to obtain knowledge of Connections from their new matter intake procedures and computer client database reviews and base their disclosures on the knowledge of their Proposed Professional Personnel derived therefrom, without using questionnaires (other than directed to its Proposed Professional Personnel) or other procedures.

## 8.    Confidentiality Considerations

If a Connection (or the identity of an IPL Party) that should be disclosed under this Protocol is subject to confidentiality considerations and the Proposed Professional seeks not to disclose the Connection or the name of the IPL Party, the following steps should be taken:

---

[1]    Law firms generally use proprietary software licensed from vendors, while financial advisory firms more typically develop such software themselves or through third-party consultants.

a. **Description in IPL**. The Connection (or IPL Party) should be described (but not identified) in sufficient detail to permit informed decisions concerning the Proposed Professional's "disinterestedness" (as defined in Section 101 (14));

b. **Identity Filed Under Seal**. The party seeking to preserve confidentiality with respect to IPL Parties or Connections may file a motion for leave to file the identity of the confidential party under seal under Rule 9018, Federal Rules of Bankruptcy Procedure, on notice to the Office of the U.S. Trustee, the Debtor, any official committee, the holders of the 20 largest claims against the Debtor, any party that has requested notice pursuant to Rule 2002, Federal Rules of Bankruptcy Procedure, any applicable local rule, and all other parties entitled to notice of motions of this type under orders of the Bankruptcy Court in the Debtor's bankruptcy case. If the Bankruptcy Court enters an order granting such relief, in whole or in part, the party obtaining such relief should proceed in accordance therewith; and

c. **Access to Sealed Information**. Subject to the provisions of any particular Bankruptcy Court's sealing order, any party in interest, including the United States Trustee, may ask the Bankruptcy Court for permission to review (or for their counsel to review) the sealed information, and the party seeking access to the information bears the burden of proof regarding such request. The Bankruptcy Court order granting such access may protect the information's continuing confidentiality. *See, e.g.,* Order Authorizing Evercore Group L.L.C. To File Under Seal Certain Confidential Information Related to Evercore's Retention Application, *In re: Jones Energy, Inc., et al.,* Case No. 19-32112 (Bankr. S. D. Tex.), ECF No.210.

## 9. <u>Look-back Period and Diligence</u>

a. **Time Period**. A Proposed Professional should disclose Connections during the three years preceding the commencement of the bankruptcy case unless the circumstances reasonably warrant a longer period. For example, if a Proposed Professional represented a party in interest in a leveraged buy-out of the debtor eight years before the petition date, the Connection should be disclosed. Conversely, if a Proposed Professional represented a creditor of the debtor in a matter unrelated to the debtor four years before the petition date, no disclosure of that connection should be required.

b. **Additional Processes**. A Proposed Professional (and AMAs and other Unretained Affiliates) may, but should not be required to, conduct a process or procedure to identify Connections in addition to those set forth in this Protocol.

## 10. <u>Updates</u>

A Proposed Professional, once retained, has ongoing disclosure obligations. The debtor has the continuing obligation to update the IPL. This Protocol recommends that a debtor update, file and serve the IPL in a manner that clearly identifies changes thereto from prior versions no less frequently than every 90 days, including in connection with the filing of the debtor's schedules and statements, the passage of the claims bar date, the commencement of adversary proceedings, and filings under Bankruptcy Rule 2019 or by prospective purchasers of the debtor's assets. Estate Professionals should supplement their Rule 2014 disclosures, to the extent necessary as a result of updated IPLs and other developments in the bankruptcy case, including by reason of newly discovered or inadvertently omitted Connections. Without limiting Estate Professionals' obligations relating to prompt disclosure of known Connections, Estate

Case 18-35672   Document 1907-1   Filed in TXSB on 05/31/19   Page 10 of 24

Professionals may maintain continuing compliance with their supplemental disclosure obligations under Rule 2014 by updating their disclosures in accordance with this Protocol within a reasonable time after the debtor's filing of updated IPLs, to the extent required as a result thereof.

**EXHIBIT A TO HOUSTON DISCLOSURE PROTOCOL**[3]

---

[3] Defined terms used and not otherwise defined in this Exhibit have the meanings ascribed to them in the Protocol.

## GUIDELINES AND TEMPLATE FOR INTERESTED PARTY LIST

"Interested Parties List" or "IPL" means a list of people and entities, grouped into categories of their Connections, identified by name, and prepared to assist Proposed Professionals in complying with disclosure obligations under Rule 2014. The debtor, with the assistance of its outside restructuring counsel, should compile the initial IPL as part of due diligence leading up to the bankruptcy filing. An IPL categorizes each IPL Party in accordance with the nature of the Connection it has with the debtor, parties associated with the debtor (e.g., current directors, executive officers and debt and equity holders), and other IPL Parties (e.g., vendors, customers, contract, lease and litigation counterparties). Proposed Professionals rely on the IPL to provide the names of parties to review for possible Connections. In bankruptcy cases involving issuers of public debt or equity securities, it may be most efficient to construct the IPL using commercially available databases that offer exact legal names of entities and their affiliates.

An IPL may be both broader and narrower than the persons or entities the debtor lists in schedules and statements of financial affairs. An IPL (and updates to it as provided for in the Protocol) should include, without limitation, members of official committees, proposed purchasers of the debtor's assets, and other Estate Professionals, none of which may appear in the debtor's schedules and statements. An IPL may exclude *de minimis* potential IPL Parties that the debtor's schedules and statements will include. Particularly in larger cases, the debtor's schedules and statements may not be available before a Proposed Professional files its retention application. Accordingly, an IPL that the debtor makes available may form the best source of this information available to a Proposed Professional filing its retention application early in the bankruptcy case.

As set forth in the Protocol, a debtor should change and update the IPL during the course of a bankruptcy case, at intervals no less than 90 days, to reflect changing facts and circumstances in the case, including new developments, as well as to cure inadvertent omissions. Updates should reflect, among other things, the matters, events and circumstances addressed in the template provided below.

## EXHIBIT "A"

## IPL TEMPLATE

In its initial compilation of the IPL, the debtor should consider including the following categories of parties with Connections, as applicable:

- Debtor(s)
- Debtor affiliates and subsidiaries
- Current and former officers and directors (within the last 3 years)
- Affiliates of current and former officers and directors
- Significant equity holders (more than 5%)
- Prepetition lenders / noteholders
- Prepetition Indenture trustees / agents
- Initial DIP lenders
- U.S. Bankruptcy Court Judges serving in the District (as updated, only the Bankruptcy Judge presiding over the bankruptcy case will remain an IPL Party)
- U.S. District Court Judges for the applicable district
- U.S. Trustee (for the applicable region) and Staff Attorneys and Trial Attorneys in the District in which the case is filed
- Top 50 unsecured creditors
- Identified bankruptcy professionals
- Ordinary course professionals
- Contract counter-parties (other than *de minimis*)
- Vendors / suppliers (other than *de minimis*)
- Customers (other than *de minimis*)
- Competitors (other than *de minimis*)
- Landlords and lease counter-parties (other than *de minimis*)
- Licensees and licensors (including under intellectual property rights) (other than *de minimis*)
- Utility companies (other than *de minimis*)
- Litigation counter-parties (other than *de minimis*)
- Regulatory agencies / governmental bodies
- Taxing authorities (other than *de minimis*)
- Labor unions
- Depository banks (other than *de minimis*)
- L/C issuers
- Lien claimants
- Insurance providers and agents
- Surety bonds and surety providers
- Other IPL Parties significant to the bankruptcy case, and not included above.

The parameters for excluding *de minimis* parties from the IPL depend on the facts and circumstances of each particular bankruptcy case. In each category appropriate for *de minimis* exclusions, the debtor should consider a practical *de minimis* limitation so that category will contain only IPL Parties that bear on a Proposed Professional's disinterestedness. The IPL should

disclose the dollar amount, percentage amount or other criteria (e.g., limiting equity holders to thresholds based on value and percentage interest) chosen for *de minimis* exclusions in each applicable category.

### Updates

As set forth in the Protocol, the IPL is a dynamic document, and a debtor should change and update the IPL during the course of a bankruptcy case. The debtor should update the IPL no less frequently than every 90 days to reflect changing facts and circumstances, new developments, and information learned during the bankruptcy case, as well as to cure inadvertent omissions. After the filing of the bankruptcy case, the IPL should be updated to include additional IPL Parties identified in:

- The debtor's schedules and statements (including any amendments)
- Proofs of Claim
- Notices of appearance
- Adversary proceedings and other motions or applications
- Filings by prospective purchasers of debtor's assets, plan proponents and under Bankruptcy Rule 2019
- Appointments of official committees and retention of Estate Professionals

**EXHIBIT B TO HOUSTON DISCLOSURE PROTOCOL**

**Exhibit B**
**Form of  Questionnaire**

**Urgent Request for Information**

THIS IS AN URGENT REQUEST FOR INFORMATION THAT REQUIRES YOUR IMMEDIATE ATTENTION AND RESPONSE IF YOU HAVE ANY INFORMATION TO REPORT OR MATTERS TO DISCLOSE. YOUR FAILURE TIMELY TO RESPOND WILL CONSTITUTE YOUR AFFIRMATION THAT YOU HAVE NO INFORMATION TO REPORT OR MATTERS TO DISCLOSE.  IF YOU WOULD SELECT OPTION #1 TO EACH OF THE THREE QUESTIONS BELOW, YOU NEED NOT RESPOND TO THIS QUESTIONNAIRE.  THANK YOU IN ADVANCE FOR YOUR PROMPT ASSISTANCE.

(**Name of Proposed Professional**) represents (or is applying for Bankruptcy Court authorization to represent)  (**name of entity)** and its affiliates listed below (collectively, the "**Debtors**") or (the Official Committee of Unsecured Creditors) (or other applicable official committee or party; as the case may be, the "Client")) in their (recently filed) (contemplated) chapter 11 bankruptcy cases  in  the  United  States  Bankruptcy  Court  for  the  _____  District  of _____.

As an advisor to the Client, there are several types of disclosures that we must make in order for the Bankruptcy Court to approve retention of our firm.  Most of the information required to be disclosed can be obtained from the databases and conflicts records our firm maintains.  That process is underway.  A limited amount of information, however, may most efficiently be obtained directly from professionals employed by our firm and affiliates of our firm who receive this Questionnaire (collectively, the "Questionnaire Recipients").  This request relates to the second type of material listed above, which is why you are being contacted.  The specific disclosures that we are required to make are listed below.

**First**, we must disclose to the Bankruptcy Court presiding over the Debtors' cases any holdings by the Questionnaire Recipients in either the debt or equity securities of the Debtors (e.g., excluding any investments, whether held through mutual funds or other investment vehicles, that are managed by third parties with delegated investment authority and discretion; "Third-Party Managed Investments"),as well as the existence of any other claims against the Debtors held by any Questionnaire Recipient.

**Second,** we must disclose to the Bankruptcy Court whether any Questionnaire Recipient has any connections to the United State Trustee or any person employed in the Office of the United States Trustee for the _____ District of _____.

**Third,** we must disclose to the Bankruptcy Court whether any Questionnaire Recipient has any connections to any of the Bankruptcy Judges for the _____ District of _____.

**Please respond to this email no later than [_____,    20    ] at noon EST:**

Case 18-35672   Document 1307-1   Filed in TXSB on 05/31/19   Page 23 of 24

1.    **Debt or Equity Securities, or Other Claims Against the Debtors.**

Please indicate by replying to this email whether you, on or after [90 days prior to the date of this questionnaire] have owned or held a beneficial interest in any debt or equity securities (other than Third Party Managed Investments) of, or claims against, any of the Debtors. **To reply, review the options listed below and (electronically check the appropriate box)  (select the appropriate button at the top of this message)**.

Option #1 -- I have not held and do not hold debt or equity securities of, or other claims against, any of the Debtors.

Option #2 -- I have held but no longer hold debt or equity securities (other than Third-Party Managed Investments) of, or other claims against, any of the Debtors.

Option #3 -- I currently hold debt or equity securities (other than Third-Party Managed Investments) of, or other claims against, one or more of the Debtors. (If selecting this option, please describe in your reply the type of debt or equity securities that you hold, the name of the issuer, and/or the nature of any claim that you may hold or assert. To do this, select "Edit the response before sending" option to enter your comments.)

2.    **Connections to the United States Trustee or any Person Employed by the Office of the United States Trustee for the _____ District of _____**.

The names of the United States Trustee and employees in the office of the United States Trustee for the _____ District of _____ are listed below.

_____
_____
_____
_____
_____
_____
_____
_____

**To reply, review the options listed below and (electronically check the appropriate box) or (select the appropriate button at the top of this message)**.

Option #1 - I have no connections to the United States Trustee or to anyone employed in the office of the United States trustee for the _____District of _____

Option #2 - I have the following connections to the United States trustee or to someone employed in the office of the United States Trustee for the _____ District of _____.  (If selecting this option, please describe in your reply the connections that you have to the United States Trustee or to anyone employed in the office of the United States

Exhibit B - 3

Trustee for the _____ District of _____.  To do this, select "Edit the response before sending" option to enter your comments.)

3.     **Connections to any Bankruptcy Judges in the** _____ **District of** _____.   The names of the Bankruptcy Judges in the _____ District of _____ are listed below.

_____

_____

_____

_____

**To reply, review the options listed below and (electronically check the appropriate box) or ( select the appropriate button at the top of this message)**.

Option #1 - I have no connections to any of the Bankruptcy Judges for the _____ District of _____.

Option #2 - I have the following connections to a Bankruptcy Judge for the _____ District of _____   (If selecting this option, please describe in your reply the connections that you have to a Bankruptcy Judge for the _____ District of _____.   To do this, select "Edit the response before sending" to enter your comments).

(Insert "Edit Response Before Sending" option at appropriate point to facilitate electronic response)

**If you have any questions concerning this urgent request for information, please call (_____) at ( ) ___ - ____.**

**THANK YOU VERY MUCH FOR YOUR PROMPT ATTENTION TO THIS MATTER**

**List of [_____] Debtors:**

**(Each Debtor entity)**

Exhibit B - 4

## **Schedule 1**

Interested Parties List

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Adams Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Allianz Global Investors of America LP | Bank-Lender-Administrative Agents |
| Allianz SE | Bank-Lender-Administrative Agents |
| Argo Group International Holding | Bank-Lender-Administrative Agents |
| Argo Group International Holdings | Bank-Lender-Administrative Agents |
| Aviva Group | Bank-Lender-Administrative Agents |
| Aviva plc | Bank-Lender-Administrative Agents |
| Barclays Bank PLC | Bank-Lender-Administrative Agents |
| Blackrock Capital Investment Corp. | Bank-Lender-Administrative Agents |
| BlueMountain CLO Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO Ltd. | Bank-Lender-Administrative Agents |
| Brinker Capital Inc. | Bank-Lender-Administrative Agents |
| Canyon Capital CLO Ltd. | Bank-Lender-Administrative Agents |
| Canyon Capital CLO Ltd. | Bank-Lender-Administrative Agents |
| Chou America Management Inc. | Bank-Lender-Administrative Agents |
| CIFC Funding Ltd. | Bank-Lender-Administrative Agents |
| Clarington Capital Management Inc. | Bank-Lender-Administrative Agents |
| Cross Sound Distressed Opportunities Fund LP | Bank-Lender-Administrative Agents |
| Danske Bank A/S | Bank-Lender-Administrative Agents |
| Dryden Senior Loan Fund | Bank-Lender-Administrative Agents |
| Franklin Advisers Inc. | Bank-Lender-Administrative Agents |
| Franklin Resources | Bank-Lender-Administrative Agents |
| Franklin Resources Inc. | Bank-Lender-Administrative Agents |
| Franklin Resources Inc. | Bank-Lender-Administrative Agents |
| Franklin Templeton Investments | Bank-Lender-Administrative Agents |
| Franklin Templeton Investments Corp. | Bank-Lender-Administrative Agents |
| Greenwich Street Advisors | Bank-Lender-Administrative Agents |
| Greenwich Street Advisors | Bank-Lender-Administrative Agents |
| Greenwich Street Advisors LLC | Bank-Lender-Administrative Agents |
| IA Clarington Investments | Bank-Lender-Administrative Agents |
| Ivy Investment Management | Bank-Lender-Administrative Agents |
| Ivy Investment Management Co. | Bank-Lender-Administrative Agents |
| Jackson Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Jackson Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Jackson Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| JH Lane Partners Master Fund LP | Bank-Lender-Administrative Agents |
| Legg Mason | Bank-Lender-Administrative Agents |
| Legg Mason Inc. | Bank-Lender-Administrative Agents |
| Legg Mason Inc. | Bank-Lender-Administrative Agents |
| Legg Mason Partners Fund Advisor | Bank-Lender-Administrative Agents |
| Legg Mason Partners Fund Advisor LLC | Bank-Lender-Administrative Agents |
| LM Asset Services LLC | Bank-Lender-Administrative Agents |
| LM Asset Services LLC | Bank-Lender-Administrative Agents |
| Lyxor | Bank-Lender-Administrative Agents |
| Lyxor International Asset Management | Bank-Lender-Administrative Agents |
| Mangrove Partners Master Fund Ltd., The | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
| --- | --- |
| Marathon CLO Ltd. | Bank-Lender-Administrative Agents |
| Marathon CLO Ltd. | Bank-Lender-Administrative Agents |
| Marathon CLO Ltd. | Bank-Lender-Administrative Agents |
| Medley Capital Corp. | Bank-Lender-Administrative Agents |
| Medley Capital Corp. | Bank-Lender-Administrative Agents |
| MSD Credit Opportunity Master Fund LP | Bank-Lender-Administrative Agents |
| MUFG Union Bank NA | Bank-Lender-Administrative Agents |
| Nationwide Fund Advisors | Bank-Lender-Administrative Agents |
| Nationwide Fund Advisors | Bank-Lender-Administrative Agents |
| NM Capital Utility Corp. | Bank-Lender-Administrative Agents |
| NN Group NV | Bank-Lender-Administrative Agents |
| Northeast Investors Trust | Bank-Lender-Administrative Agents |
| Northeast Investors Trust Co. | Bank-Lender-Administrative Agents |
| Northwest Mutual Funds Inc. | Bank-Lender-Administrative Agents |
| Northwest Mutual Funds Inc. | Bank-Lender-Administrative Agents |
| Oaktree Value Opportunities Fund Holdings LP | Bank-Lender-Administrative Agents |
| OCP CLO Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO Ltd. | Bank-Lender-Administrative Agents |
| Onex Credit Partners LLC | Bank-Lender-Administrative Agents |
| Pacific Investment Management Co. | Bank-Lender-Administrative Agents |
| Pacific Investment Management Co. LLC | Bank-Lender-Administrative Agents |
| PCM Fund Inc. | Bank-Lender-Administrative Agents |
| PIMCO Bermuda Trust II: Pimco Bermuda Inc.ome Fund (M) | Bank-Lender-Administrative Agents |
| PIMCO Corporate & Inc.ome Strategy Fund | Bank-Lender-Administrative Agents |
| PIMCO Dynamic Credit & Mortgage Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Flexible Credit Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Funds: Global Investors Series PLC Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Funds: Pimco Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Funds: Pimco Investment Grade Corporate Bond Fund | Bank-Lender-Administrative Agents |
| PIMCO Funds: Pimco Long-Term Credit Fund | Bank-Lender-Administrative Agents |
| PIMCO Global Inc.ome Opportunities Fund | Bank-Lender-Administrative Agents |
| PIMCO Global Stocksplus & Inc.ome Fund | Bank-Lender-Administrative Agents |
| Pimco High Inc.ome Fund | Bank-Lender-Administrative Agents |
| Pimco Inc.ome Strategy Fund | Bank-Lender-Administrative Agents |
| Pimco Inc.ome Strategy Fund II | Bank-Lender-Administrative Agents |
| PIMCO Monthly Inc.ome Fund (Canada) | Bank-Lender-Administrative Agents |
| QS Investors LLC | Bank-Lender-Administrative Agents |
| QS Investors LLC | Bank-Lender-Administrative Agents |
| RiverPark Advisors LLC | Bank-Lender-Administrative Agents |
| Rogge Global Partners Ltd. | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Rogge Global Partners plc | Bank-Lender-Administrative Agents |
| Salomon Brothers Asset Management | Bank-Lender-Administrative Agents |
| Salomon Brothers Asset Management Ltd. | Bank-Lender-Administrative Agents |
| Sentinel Advisors | Bank-Lender-Administrative Agents |
| Sentinel Advisors Co. | Bank-Lender-Administrative Agents |
| Sentinel Asset Management Inc. | Bank-Lender-Administrative Agents |
| Sentinel Asset Management Inc. | Bank-Lender-Administrative Agents |
| Shenkman Capital Management Inc. | Bank-Lender-Administrative Agents |
| Shenkman Capital Management Inc. | Bank-Lender-Administrative Agents |
| Shenkman Capital Management Inc. | Bank-Lender-Administrative Agents |
| Sierra Inc.ome Corp. | Bank-Lender-Administrative Agents |
| Sierra Inc.ome Corp. | Bank-Lender-Administrative Agents |
| Smith Barney Fund Management LLC | Bank-Lender-Administrative Agents |
| Smith Barney Fund Management LLC | Bank-Lender-Administrative Agents |
| South Dakota, State of, Investment Council | Bank-Lender-Administrative Agents |
| State Street Corp. | Bank-Lender-Administrative Agents |
| Stonehill Institutional Partners LP | Bank-Lender-Administrative Agents |
| Stonehill Master Fund Ltd. | Bank-Lender-Administrative Agents |
| Teachers Insurance & Annuity Association-College Retirement Equities Fund | Bank-Lender-Administrative Agents |
| Templeton Management Ltd. | Bank-Lender-Administrative Agents |
| Templeton Management Ltd. | Bank-Lender-Administrative Agents |
| Tennenbaum Capital Partners LLC | Bank-Lender-Administrative Agents |
| UBS | Bank-Lender-Administrative Agents |
| UBS AG | Bank-Lender-Administrative Agents |
| University of Missouri | Bank-Lender-Administrative Agents |
| Waddell & Reed Financial Inc. | Bank-Lender-Administrative Agents |
| Waddell & Reed Financial Inc. | Bank-Lender-Administrative Agents |
| Waddell & Reed Financial Inc. | Bank-Lender-Administrative Agents |
| Waddell & Reed Investment Management | Bank-Lender-Administrative Agents |
| Waddell & Reed Investment Management Co. | Bank-Lender-Administrative Agents |
| Washington Mill CLO | Bank-Lender-Administrative Agents |
| Washington Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Washington Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Wellington Shields & Co. LLC | Bank-Lender-Administrative Agents |
| Western Asset Management Co. | Bank-Lender-Administrative Agents |
| Western Asset Management Co. | Bank-Lender-Administrative Agents |
| Western Asset Management Co. LLC | Bank-Lender-Administrative Agents |
| Western Asset Management Co. Ltd. | Bank-Lender-Administrative Agents |
| Western Asset Management Co. Ltd. | Bank-Lender-Administrative Agents |
| Wilmington Savings Fund Society FSB | Bank-Lender-Administrative Agents |
| Wolverine Flagship Fund Trading Ltd. | Bank-Lender-Administrative Agents |
| York Credit Opportunities Fund LP | Bank-Lender-Administrative Agents |
| York Credit Opportunities Investments Master Fund LP | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| ZAIS CLO 1 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 1 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 1 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 2 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 2 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 2 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 3 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 3 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 3 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 4 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 5 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 5 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 5 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 6 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 6 Ltd. | Bank-Lender-Administrative Agents |
| Zais CLO 6 Ltd. | Bank-Lender-Administrative Agents |
| Zais Opportunity Master Fund Ltd. | Bank-Lender-Administrative Agents |
| Adams Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Aviva Investors | Bank-Lender-Administrative Agents |
| Bank of Montreal | Bank-Lender-Administrative Agents |
| Bank of Tokyo-Mitsubishi UFJ Ltd. | Bank-Lender-Administrative Agents |
| Barclays Bank PLC | Bank-Lender-Administrative Agents |
| Barclays Bank PLC | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2012-2 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2013-1 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2013-4 | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2014-1 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2014-3 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2014-4, Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2015-1 | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2015-2 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2015-4 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2016-1 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2016-2 Ltd. | Bank-Lender-Administrative Agents |
| BlueMountain CLO 2016-3 Ltd. | Bank-Lender-Administrative Agents |
| BMO Capital Markets Corp. | Bank-Lender-Administrative Agents |
| Bowery Funding ULC | Bank-Lender-Administrative Agents |
| Canyon Partners LLC | Bank-Lender-Administrative Agents |
| Canyon Value Realization, The | Bank-Lender-Administrative Agents |
| CIFC Asset Management LLC | Bank-Lender-Administrative Agents |
| CIFC Funding 2012-I Ltd. | Bank-Lender-Administrative Agents |
| Cohanzick Management LLC | Bank-Lender-Administrative Agents |
| Collins Long/Short Credit Fund | Bank-Lender-Administrative Agents |
| Credos Floating Rate Fund LP | Bank-Lender-Administrative Agents |
| Cross Sound Distressed Opportunities | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Cross Sound Management LLC | Bank-Lender-Administrative Agents |
| Deutsche Bank Securities Inc. | Bank-Lender-Administrative Agents |
| Deutsche Bank Securities USA LLC | Bank-Lender-Administrative Agents |
| Franklin Floating Lower Tier | Bank-Lender-Administrative Agents |
| Franklin Floating Rate Master | Bank-Lender-Administrative Agents |
| Franklin Investors Securities | Bank-Lender-Administrative Agents |
| Franklin Strategic Inc.ome Fund | Bank-Lender-Administrative Agents |
| Franklin Templeton Investments | Bank-Lender-Administrative Agents |
| Franklin Templeton Series II Funds | Bank-Lender-Administrative Agents |
| Franklin US Floating Rate Master | Bank-Lender-Administrative Agents |
| Ivy Apollo Multi Asset Inc.ome | Bank-Lender-Administrative Agents |
| Ivy Apollo Strategic Inc.ome Fund | Bank-Lender-Administrative Agents |
| Ivy High Inc.ome Fund | Bank-Lender-Administrative Agents |
| Ivy High Inc.ome Opportunities | Bank-Lender-Administrative Agents |
| Ivy VIP High Inc.ome | Bank-Lender-Administrative Agents |
| Jackson Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| JH Lane Partners | Bank-Lender-Administrative Agents |
| JH Lane Partners Master Fund LP | Bank-Lender-Administrative Agents |
| John Hancock Funds II Floating Rate | Bank-Lender-Administrative Agents |
| Kansas Public Employees Retire | Bank-Lender-Administrative Agents |
| Kentucky, Commonwealth of, Retirement Systems | Bank-Lender-Administrative Agents |
| Kentucky, Commonwealth of, Teachers' Retirement System | Bank-Lender-Administrative Agents |
| Lincoln Square Funding ULC | Bank-Lender-Administrative Agents |
| Mangrove Partners Master Fund Ltd., The | Bank-Lender-Administrative Agents |
| Marathon CLO V Ltd. | Bank-Lender-Administrative Agents |
| Marathon CLO VI Ltd. | Bank-Lender-Administrative Agents |
| Marathon CLO VII Ltd. | Bank-Lender-Administrative Agents |
| Marathon CLO VIII Ltd. | Bank-Lender-Administrative Agents |
| Marneu Holding Co. | Bank-Lender-Administrative Agents |
| Mountain Hawk III CLO Ltd. | Bank-Lender-Administrative Agents |
| MSD Partners LP | Bank-Lender-Administrative Agents |
| Nebraska Investment Council | Bank-Lender-Administrative Agents |
| Oaktree Capital Management Inc. | Bank-Lender-Administrative Agents |
| Oaktree Opportunities Fund X Holding | Bank-Lender-Administrative Agents |
| Oaktree Value Opportunities Fund | Bank-Lender-Administrative Agents |
| OCP CLO 2012-2 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2013-4 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2014-5 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2014-6 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2014-7 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2015-10 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2015-8 Ltd. | Bank-Lender-Administrative Agents |
| OCP CLO 2015-9 Ltd. | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| OCP CLO 2016-11 Ltd. | Bank-Lender-Administrative Agents |
| OCP Senior Credit Fund | Bank-Lender-Administrative Agents |
| Onex Debt Opportunity Fund Ltd. | Bank-Lender-Administrative Agents |
| Onex Senior Credit Fund LP | Bank-Lender-Administrative Agents |
| Onex Senior Credit II LP | Bank-Lender-Administrative Agents |
| Pacific Investment Management Co. | Bank-Lender-Administrative Agents |
| Pacific Investment Management Co., Employees' Retire | Bank-Lender-Administrative Agents |
| PIMCO | Bank-Lender-Administrative Agents |
| PIMCO Bermuda Trust II | Bank-Lender-Administrative Agents |
| PIMCO Cayman Trust | Bank-Lender-Administrative Agents |
| PIMCO Corporate & Inc.ome Opportunity | Bank-Lender-Administrative Agents |
| PIMCO Corporate & Inc.ome Strategy | Bank-Lender-Administrative Agents |
| PIMCO Funds | Bank-Lender-Administrative Agents |
| PIMCO Funds Ireland PLC | Bank-Lender-Administrative Agents |
| PIMCO Global Credit Opportunities | Bank-Lender-Administrative Agents |
| PIMCO High Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Inc.ome Fund | Bank-Lender-Administrative Agents |
| PIMCO Inc.ome Strategy Fund | Bank-Lender-Administrative Agents |
| PIMCO Inc.ome Strategy Fund II | Bank-Lender-Administrative Agents |
| PIMCO Investment G | Bank-Lender-Administrative Agents |
| PIMCO Loan Interests & Credit | Bank-Lender-Administrative Agents |
| PIMCO Senior Floating | Bank-Lender-Administrative Agents |
| Privatebank & Trust Co. | Bank-Lender-Administrative Agents |
| Providence Health & Services I | Bank-Lender-Administrative Agents |
| Redwood Capital Management LLC | Bank-Lender-Administrative Agents |
| Redwood Opportunity Master Fund | Bank-Lender-Administrative Agents |
| Sagitta Asset Management Ltd. | Bank-Lender-Administrative Agents |
| Sentinel Multi Asset Inc.ome Fund | Bank-Lender-Administrative Agents |
| Shenkman Floating Rate High Inc.ome | Bank-Lender-Administrative Agents |
| Stonehill Capital Management LLC | Bank-Lender-Administrative Agents |
| Stonehill Institutional Partners LP | Bank-Lender-Administrative Agents |
| Stonehill Master Fund Ltd. | Bank-Lender-Administrative Agents |
| US Bank NA | Bank-Lender-Administrative Agents |
| Waddell & Reed Financial Inc. | Bank-Lender-Administrative Agents |
| Washington Mill CLO Ltd. | Bank-Lender-Administrative Agents |
| Western Asset Global High Inc.ome | Bank-Lender-Administrative Agents |
| Western Asset Middle Market Debt | Bank-Lender-Administrative Agents |
| Western Asset Middle Market Inc.ome | Bank-Lender-Administrative Agents |
| Whitebox Advisors LLC | Bank-Lender-Administrative Agents |
| Wolverine Asset Management LLC | Bank-Lender-Administrative Agents |
| ZAIS CLO 1 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 2 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 3 Ltd. | Bank-Lender-Administrative Agents |
| ZAIS CLO 5 Ltd. | Bank-Lender-Administrative Agents |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| ZAIS CLO 6 Ltd. | Bank-Lender-Administrative Agents |
| Bohm, Jeff | Bankruptcy Judges |
| Bradley, David J. | Bankruptcy Judges |
| Huennekens, Kevin R. | Bankruptcy Judges |
| Isgur, Marvin | Bankruptcy Judges |
| Jones, David | Bankruptcy Judges |
| Norman, Jeffrey P. | Bankruptcy Judges |
| Phillips, Keith L. | Bankruptcy Judges |
| Rodriguez, Eduardo V. | Bankruptcy Judges |
| Alessi, Keith E. | Bankruptcy Professionals |
| Alvarez & Marsal North America LLC | Bankruptcy Professionals |
| Beyer, Michael | Bankruptcy Professionals |
| BMO Capital Markets | Bankruptcy Professionals |
| Centerview Partners LLC | Bankruptcy Professionals |
| Deloitte & Touche LLP | Bankruptcy Professionals |
| Dinsmore & Shohl LLP | Bankruptcy Professionals |
| Donlin Recano & Co. Inc. | Bankruptcy Professionals |
| Ernst & Young LLP | Bankruptcy Professionals |
| Fasken Martineau DuMoulin LLP | Bankruptcy Professionals |
| FTI Consulting Inc. | Bankruptcy Professionals |
| Houlihan Lokey Inc. | Bankruptcy Professionals |
| Jackson Walker LLP | Bankruptcy Professionals |
| Jones Day | Bankruptcy Professionals |
| Jones Walker LLP | Bankruptcy Professionals |
| Kramer Levin Naftalis & Frankel | Bankruptcy Professionals |
| Kurtzman Carson Consultants LLC | Bankruptcy Professionals |
| Lazard | Bankruptcy Professionals |
| McKinsey Recovery & Transformation Service US LLC | Bankruptcy Professionals |
| Schulte Roth & Zabel | Bankruptcy Professionals |
| Seward & Kissel LLP | Bankruptcy Professionals |
| Stein Advisors LLC | Bankruptcy Professionals |
| Thunderwood Capital | Bankruptcy Professionals |
| Clarington Capital Management Inc. | Bondholders - Indentured Trustee |
| Lyxor Asset Management SA | Bondholders - Indentured Trustee |
| Lyxor International Asset Management SA | Bondholders - Indentured Trustee |
| NN Group NV | Bondholders - Indentured Trustee |
| Alix Partners | Bondholders/Secured Creditors |
| Alix Partners | Bondholders/Secured Creditors |
| Alix Partners | Bondholders/Secured Creditors |
| Alix Partners | Bondholders/Secured Creditors |
| Alix, Jay | Bondholders/Secured Creditors |
| Lakeview Capital Holdings Inc. | Bondholders/Secured Creditors |
| Mar-Bow Value Partners, LLC | Bondholders/Secured Creditors |
| 1090931 BC Ltd. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| 1683740 Alberta Ltd. | Contract Counterparties |
| 1814100 Alberta ULC | Contract Counterparties |
| 1836774 Ontario Ltd. | Contract Counterparties |
| 290 LLC | Contract Counterparties |
| 3D Service LLC | Contract Counterparties |
| 3D-P | Contract Counterparties |
| Abbey Family Partnership | Contract Counterparties |
| Abbey, Alan | Contract Counterparties |
| Abbey, Alan | Contract Counterparties |
| Abbey, Alice | Contract Counterparties |
| Absaloka Mine | Contract Counterparties |
| Acclaim Ability Management Inc. | Contract Counterparties |
| Acklands-Grainger Inc. | Contract Counterparties |
| Acme Inc. | Contract Counterparties |
| Action Car & Truck Accessories | Contract Counterparties |
| Adams, Robert | Contract Counterparties |
| Adaptive Insights Inc. | Contract Counterparties |
| Addy, Carolyn | Contract Counterparties |
| Adkins, Dora | Contract Counterparties |
| Advanced Protection Systems Inc. | Contract Counterparties |
| AEM Corp. | Contract Counterparties |
| AEP Generation Resources Inc. | Contract Counterparties |
| AEP Land Management Office | Contract Counterparties |
| AG Golden | Contract Counterparties |
| Agapito Associates Inc. | Contract Counterparties |
| AIC Solutions Group Inc. | Contract Counterparties |
| Aikins MacAulay & Thorvaldson LLP | Contract Counterparties |
| Albert Power Ltd. | Contract Counterparties |
| Alberta Power (2000) Ltd. | Contract Counterparties |
| Alberta Power (2001) Ltd. | Contract Counterparties |
| Alberta Power (2002) Ltd. | Contract Counterparties |
| Alberta Power Ltd. | Contract Counterparties |
| Alberta, Province of (Canada), Minister of Finance | Contract Counterparties |
| Alberta, Province of (Canada), Municipal Affairs | Contract Counterparties |
| Alight | Contract Counterparties |
| Allen & Imler Coal Sales | Contract Counterparties |
| Allen, Amanda K. | Contract Counterparties |
| Allen, Beth M. | Contract Counterparties |
| Allen, Calvin A. | Contract Counterparties |
| Allen, Christine M. | Contract Counterparties |
| Allen, Diana | Contract Counterparties |
| Allen, Diane | Contract Counterparties |
| Allen, Fairy M. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Allen, Francis E. | Contract Counterparties |
| Allen, Gerald J. | Contract Counterparties |
| Allen, Gloria L. | Contract Counterparties |
| Allen, James A. | Contract Counterparties |
| Allen, Jeannie Marie | Contract Counterparties |
| Allen, Ken | Contract Counterparties |
| Allen, Lori McDougal | Contract Counterparties |
| Allen, Robert L. | Contract Counterparties |
| Allen, Rosemary | Contract Counterparties |
| Allen, Stanley E. | Contract Counterparties |
| Alpha Natural Resources Inc. | Contract Counterparties |
| Alsco | Contract Counterparties |
| Alta Land & Cattle | Contract Counterparties |
| Altheir's Oil Inc. | Contract Counterparties |
| Altier Oil Inc. | Contract Counterparties |
| Altius Minerals Corp. | Contract Counterparties |
| Altius Prairie Royalties Corp. | Contract Counterparties |
| Alvarez & Marsal North America LLC | Contract Counterparties |
| Amax Inc. | Contract Counterparties |
| AMAX Inc., The | Contract Counterparties |
| AMC Billboard Co. Ltd. | Contract Counterparties |
| AmeriBen | Contract Counterparties |
| AmeriBen/IEC Group | Contract Counterparties |
| American Electric Power | Contract Counterparties |
| American Electric Power Co. Inc. | Contract Counterparties |
| American Electric Power Co. Inc., Office of General Counsel | Contract Counterparties |
| American Electric Power Service Corp. | Contract Counterparties |
| American Express Travel Related Services Co. Inc. | Contract Counterparties |
| American Guarantee & Liability Insurance Co. | Contract Counterparties |
| America's Job Exchange Inc. | Contract Counterparties |
| Amsden, Charles W. | Contract Counterparties |
| Anadarko Land Corp. | Contract Counterparties |
| Anderson, Lynn C. | Contract Counterparties |
| Anderson, Martha | Contract Counterparties |
| Andrews Consulting Group Inc. | Contract Counterparties |
| Andrews International | Contract Counterparties |
| Anecia B. Wall & James R. Wall Revocable Living Trust, The | Contract Counterparties |
| Anisoft | Contract Counterparties |
| Annie Nanny | Contract Counterparties |
| Anthem Blue Cross & Blue Shield | Contract Counterparties |
| Anthony Mining Co. Inc. | Contract Counterparties |
| Antolak, Linda | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Antolak, Margaret | Contract Counterparties |
| Antolak, Richard | Contract Counterparties |
| Antolak, Stanley | Contract Counterparties |
| Aon Consulting Inc. | Contract Counterparties |
| Aon Hewitt Inc. | Contract Counterparties |
| Aon plc | Contract Counterparties |
| Aon Risk Insurance Services West Inc. | Contract Counterparties |
| AON Risk Services Northeast Inc. | Contract Counterparties |
| Apache Canada Ltd. | Contract Counterparties |
| AQYRE | Contract Counterparties |
| Archdiocesan Priests Relief Fund Inc. | Contract Counterparties |
| Argonaut Insurance Co. | Contract Counterparties |
| Arial Photography Services | Contract Counterparties |
| Arizona Public Service Co. | Contract Counterparties |
| Armells Creek Land & Cattle Co. | Contract Counterparties |
| Armstrong Energy Inc. | Contract Counterparties |
| Armstrong, E. Taylor | Contract Counterparties |
| Arnold, Bonnie I. | Contract Counterparties |
| Arnold, Dean A. | Contract Counterparties |
| Arnold, Harold A. | Contract Counterparties |
| Ashenhurst Ranch Inc. | Contract Counterparties |
| Ashton, Anthony | Contract Counterparties |
| Ashton, Karen | Contract Counterparties |
| Asset Management Innovations Corp. | Contract Counterparties |
| AT&T Corp. | Contract Counterparties |
| ATCO Electric | Contract Counterparties |
| ATCO Power (2002) Ltd. | Contract Counterparties |
| ATCO Power Ltd. | Contract Counterparties |
| AU Mines Inc. | Contract Counterparties |
| Aukland, Donna | Contract Counterparties |
| AvePoint Inc. | Contract Counterparties |
| Avista Corp. | Contract Counterparties |
| Ayrshire Collieries Corp. | Contract Counterparties |
| Azima DLI LLC | Contract Counterparties |
| Babich, Nona McDougal | Contract Counterparties |
| Badget , Russell, III | Contract Counterparties |
| Baggs, Ernie | Contract Counterparties |
| Baggs, Kathy | Contract Counterparties |
| Baird, Marion McKinney | Contract Counterparties |
| Baird, Marion McKinny | Contract Counterparties |
| Baker & Hostetler LLP | Contract Counterparties |
| Baker, Anthony J. | Contract Counterparties |
| Baker, Bertha L. | Contract Counterparties |
| Baker, Joe | Contract Counterparties |
| Bandy, Exie | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Bandy, W. Edwin | Contract Counterparties |
| Bank of America National Trust & Savings Association | Contract Counterparties |
| Bank of Montreal | Contract Counterparties |
| Bank of New England | Contract Counterparties |
| Bank of New England NA | Contract Counterparties |
| Bank of Oklahoma | Contract Counterparties |
| Bank of Oregon | Contract Counterparties |
| Bank of Tokyo-Mitsubishi UFJ Ltd. | Contract Counterparties |
| BankDirect Capital Finance | Contract Counterparties |
| Bannowsky, Mary Irene | Contract Counterparties |
| Barbe, Donald | Contract Counterparties |
| Barbe, Eric | Contract Counterparties |
| Barbe, Larry | Contract Counterparties |
| Barbe, Paula | Contract Counterparties |
| Barbe, Sherry | Contract Counterparties |
| Barbe, Terry | Contract Counterparties |
| Barker, Mart D. | Contract Counterparties |
| Barker, Marty D. | Contract Counterparties |
| Barrick Gold Exploration Inc. | Contract Counterparties |
| Barricklow, Larry | Contract Counterparties |
| Barringer, John W. | Contract Counterparties |
| Barringer, Lewis T., Jr. | Contract Counterparties |
| Barron, Gina M. | Contract Counterparties |
| Bartels, Diane | Contract Counterparties |
| Bartels, Edward | Contract Counterparties |
| Basin Electric Power Cooperative | Contract Counterparties |
| Basinger, Naomi | Contract Counterparties |
| Bates, John | Contract Counterparties |
| Bates, Ruth | Contract Counterparties |
| Bau, Ann | Contract Counterparties |
| Bau, Peter | Contract Counterparties |
| Baumgard, Joseph J. | Contract Counterparties |
| Baumgard, Mildred | Contract Counterparties |
| Baxter, Douglas E. | Contract Counterparties |
| Baz, Arthur | Contract Counterparties |
| Baz, Jane | Contract Counterparties |
| Beacon Aviation Inc. | Contract Counterparties |
| Beal, Gerald | Contract Counterparties |
| Beal, Vera | Contract Counterparties |
| Bear Valley Communications Inc. | Contract Counterparties |
| Beatrice, Mark A. | Contract Counterparties |
| Beaver Overhead Door Co. | Contract Counterparties |
| Bedway Land & Minerals Co. | Contract Counterparties |
| Beer, Diane | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Beer, Joseph | Contract Counterparties |
| Belmont Coal | Contract Counterparties |
| Belmont Jefferson Beagle Club Inc., The | Contract Counterparties |
| Belmont, County of (OH), Board of Commissioners | Contract Counterparties |
| Belmont, County of (OH), Port Authority | Contract Counterparties |
| Benally, Alexander | Contract Counterparties |
| Benally, Ambrose | Contract Counterparties |
| Benally, Mae | Contract Counterparties |
| Benally, Virgil | Contract Counterparties |
| Benedict, Judy | Contract Counterparties |
| Bengough No. 40, Rural Municipality of (Saskatchewan) | Contract Counterparties |
| Bennett Jones LLP | Contract Counterparties |
| Bensinger DuPont & Associates Inc. | Contract Counterparties |
| Beowulf Energy LLC | Contract Counterparties |
| Bergquist, Agnes | Contract Counterparties |
| Bergquist, Gerald | Contract Counterparties |
| Bergquist, Kris | Contract Counterparties |
| Bergquist, Lyell | Contract Counterparties |
| Bergquist, Michael | Contract Counterparties |
| Berlin Mineral Co. | Contract Counterparties |
| Berry, Dean A. | Contract Counterparties |
| Bessie W. Worrell Living Trust | Contract Counterparties |
| Betts, Corinne | Contract Counterparties |
| Betts, Corinne A. | Contract Counterparties |
| Betts, Richard | Contract Counterparties |
| Betts, Richard G. | Contract Counterparties |
| Beulah Mine | Contract Counterparties |
| BF Oxford SPE LLC | Contract Counterparties |
| BHP Billiton | Contract Counterparties |
| BHP Billiton Ltd. | Contract Counterparties |
| BHP Billiton New Mexico Coal Co. | Contract Counterparties |
| BHP Mine Management Co. | Contract Counterparties |
| BHP Minerals International Inc. | Contract Counterparties |
| BHP Navajo Coal Co. | Contract Counterparties |
| Bieber, Elizabeth A. | Contract Counterparties |
| Bieber, Roger L. | Contract Counterparties |
| Big Sky Coal Co. | Contract Counterparties |
| Big Sky Linen & Uniform | Contract Counterparties |
| Biggs, Laura | Contract Counterparties |
| Biggs, Laura Lee | Contract Counterparties |
| Bison Engineering Inc. | Contract Counterparties |
| Bivin, Betty | Contract Counterparties |
| Bivin, Ruth Ann Walters | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| BJ's Refrigeration | Contract Counterparties |
| Black Earth Humic LP | Contract Counterparties |
| Black, Leonard E. | Contract Counterparties |
| Blackhand Environmental LLC | Contract Counterparties |
| Blackhawk Land & Resources LLC | Contract Counterparties |
| Blackrock Kelso Capital Corp. | Contract Counterparties |
| Blake Cassels & Graydon LLP | Contract Counterparties |
| Blanchard, Catherine M. | Contract Counterparties |
| Blanchard, Cindy | Contract Counterparties |
| Blanchard, David. F. | Contract Counterparties |
| Blanchard, Helen T. | Contract Counterparties |
| Blanchard, Mary C. | Contract Counterparties |
| Blanchard, Patricia | Contract Counterparties |
| Blanchard, Stephen L. | Contract Counterparties |
| Blanchard, Thomas E. | Contract Counterparties |
| BLC Development Co. | Contract Counterparties |
| Blue Marble | Contract Counterparties |
| Bluff Terminal Co. | Contract Counterparties |
| BMO Capital Markets Corp. | Contract Counterparties |
| BMO Capital Markets Investment & Corp. Banking | Contract Counterparties |
| BMO Nesbitt Burns Inc. | Contract Counterparties |
| BNSF Railway Co. | Contract Counterparties |
| Bobby Gene McGuyer Testamentary Trust | Contract Counterparties |
| Boeckel, Allegra | Contract Counterparties |
| Boeckel, LeRoy | Contract Counterparties |
| Boeckman, Elizabeth Mayer | Contract Counterparties |
| Boedecker, Brett | Contract Counterparties |
| Boggess & Boggess Inc. | Contract Counterparties |
| Boggess, James | Contract Counterparties |
| Boggess, Janet | Contract Counterparties |
| Boggess, Joseph | Contract Counterparties |
| Boggess, Mollie | Contract Counterparties |
| Boggess, Paul | Contract Counterparties |
| Boich, Wayne | Contract Counterparties |
| Boland, EP | Contract Counterparties |
| Boland, Eward W. | Contract Counterparties |
| Boland, Joan | Contract Counterparties |
| Bonavista Energy Corp. | Contract Counterparties |
| Bond Safeguard Insurance Co. Inc. | Contract Counterparties |
| Bond, Mae W. | Contract Counterparties |
| Booker, Marty D. | Contract Counterparties |
| Booth Brothers Land & Livestock | Contract Counterparties |
| Booth Land & Livestock Co. | Contract Counterparties |
| Booth, Gary | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Booth, Mark | Contract Counterparties |
| Booth, Phyllis | Contract Counterparties |
| Borgel, Gerald | Contract Counterparties |
| Borgrink, Henry F. | Contract Counterparties |
| Borgrink, Leah Sandra | Contract Counterparties |
| Borgrink, Sherrian Marie | Contract Counterparties |
| Bosler Family, The | Contract Counterparties |
| Bosler, Elizabeht | Contract Counterparties |
| Bosler, Elizabeth R. | Contract Counterparties |
| Bosler, H. James | Contract Counterparties |
| Bosler, James | Contract Counterparties |
| Bowen, Earl R., Jr. | Contract Counterparties |
| Bowers, Karen | Contract Counterparties |
| Bowers, Karl | Contract Counterparties |
| Bowers, Karla | Contract Counterparties |
| Bowers, Nolan | Contract Counterparties |
| Bowers, Shirley | Contract Counterparties |
| Bowie Resource Partners LLC | Contract Counterparties |
| Bowles, Donald E | Contract Counterparties |
| Boyer, Barbara L. | Contract Counterparties |
| BP Canada Energy Group | Contract Counterparties |
| Brackett, James C. | Contract Counterparties |
| Brackett, Jeff D. | Contract Counterparties |
| Brackett, Lori | Contract Counterparties |
| Bradsby Group | Contract Counterparties |
| Brake, Lonnie J. | Contract Counterparties |
| Brandeis Machinery | Contract Counterparties |
| Brandeis Machinery & Supply Co. | Contract Counterparties |
| Branham, Michael W. | Contract Counterparties |
| Brant, Anna L. | Contract Counterparties |
| Braun, Angeline | Contract Counterparties |
| Brennan, Gwenolyn | Contract Counterparties |
| Brewer, Cathy L. | Contract Counterparties |
| Brewer, Deedra McDougal | Contract Counterparties |
| Brewer, Jackie L. | Contract Counterparties |
| Brewer, Joan | Contract Counterparties |
| Brewer, Joan B. | Contract Counterparties |
| Bricker & Eckler LLP | Contract Counterparties |
| Bridgestone Americas Tire Operations LLC | Contract Counterparties |
| Bridgestone Mining Solutions | Contract Counterparties |
| Brier Ridge Real Estate Inc. | Contract Counterparties |
| Brimhall Family Trust | Contract Counterparties |
| Brimhall, Agnes | Contract Counterparties |
| Brimhall, Floyd D. | Contract Counterparties |
| Brimhall, Gerald | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Brimhall, Karen | Contract Counterparties |
| Brimhall, Karl Ray | Contract Counterparties |
| Brimhall, Mary E. | Contract Counterparties |
| Brimhall, Troy W. | Contract Counterparties |
| Brimhall, Wayne C. | Contract Counterparties |
| Broadridge Corp. Issuer Solutions Inc. | Contract Counterparties |
| Broadridge Corporate Issuer Solutions Inc. | Contract Counterparties |
| Broadridge Investor Communication Solutions Inc. | Contract Counterparties |
| Brodie, Jan Marie | Contract Counterparties |
| Brodie, Nell H. | Contract Counterparties |
| Broken Hill Proprietary (USA) Inc. | Contract Counterparties |
| Brokenshire, Wayne | Contract Counterparties |
| Brooks, Irma | Contract Counterparties |
| Brooks, Michael | Contract Counterparties |
| Brown Cattle Co. Shareholders Coal Trust, The | Contract Counterparties |
| Brown Cattle Coal Co. | Contract Counterparties |
| Brown's Shoe Fit Co. | Contract Counterparties |
| Brownstein Hyatt Farber Schreck LLP | Contract Counterparties |
| Bruner Land Co. Inc. | Contract Counterparties |
| Brunton, Dorothy R. | Contract Counterparties |
| Brunton, Trevison D. | Contract Counterparties |
| Bryant, William W. | Contract Counterparties |
| BS Development | Contract Counterparties |
| Buchanan, Amanda | Contract Counterparties |
| Buckeye Industrial Mining Co. | Contract Counterparties |
| Buckeye Management | Contract Counterparties |
| Buckeye Management Enterprises | Contract Counterparties |
| Buckeye Management Enterprises Inc. | Contract Counterparties |
| Buckeye Power Inc. | Contract Counterparties |
| Buckley Powder Co. | Contract Counterparties |
| Budzik, Margaret A. | Contract Counterparties |
| Budzik, Ronald A. | Contract Counterparties |
| Burch, Mary Jane | Contract Counterparties |
| Burlington Northern Inc. | Contract Counterparties |
| Burlington Northern Railroad Co. | Contract Counterparties |
| Burlington Resources | Contract Counterparties |
| Burlington Resources Oil & Gas Co. LP | Contract Counterparties |
| Burns, David | Contract Counterparties |
| Burns, Marie W. | Contract Counterparties |
| Busath, Louise | Contract Counterparties |
| C&E Coal Inc. | Contract Counterparties |
| C&R Coal Co. Inc. | Contract Counterparties |
| Cabin LLC, The | Contract Counterparties |
| Cabot Norit Canada Inc. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Calibre Energy Inc. | Contract Counterparties |
| Calumet Specialty Product Partners LP | Contract Counterparties |
| Camaron, Kirsten | Contract Counterparties |
| Camaron, Lucas | Contract Counterparties |
| Cameron, Kirsten | Contract Counterparties |
| Cameron, Lucas | Contract Counterparties |
| Cameron, Lucas M. | Contract Counterparties |
| Campbell, Beulah M. | Contract Counterparties |
| Campbell, Cecil L. | Contract Counterparties |
| Campbell, Charlene | Contract Counterparties |
| Campbell, Cliff | Contract Counterparties |
| Campbell, Joyce A. | Contract Counterparties |
| Campbell, Ricky C. | Contract Counterparties |
| Campbell, Steven P. | Contract Counterparties |
| Campbell, Terri L. | Contract Counterparties |
| Campbell, Terry | Contract Counterparties |
| Campion Resources Ltd. | Contract Counterparties |
| Canada, Government of, Revenue Agency | Contract Counterparties |
| Canadian National Railway Co. | Contract Counterparties |
| Canadian Pacific Railway | Contract Counterparties |
| CanEra Energy Corp. | Contract Counterparties |
| Can-Jer Industrial Lubricant Ltd. | Contract Counterparties |
| Cannon, Kenton | Contract Counterparties |
| Cannon, Kenton C. | Contract Counterparties |
| Cannon, Sharon | Contract Counterparties |
| Cannon, Sharon J. | Contract Counterparties |
| Canon Financial Services Inc. | Contract Counterparties |
| Canter, Ralph I. | Contract Counterparties |
| Cantrell, Gelinda M. | Contract Counterparties |
| Capital Power LP | Contract Counterparties |
| Capitol Network LLC | Contract Counterparties |
| Capstone Holding Co. | Contract Counterparties |
| Capstone Holding Co. LLC | Contract Counterparties |
| Carbon Development Partnership | Contract Counterparties |
| Cardinal Trust LLC | Contract Counterparties |
| Career Builder | Contract Counterparties |
| CareerArc Group LLC | Contract Counterparties |
| CareerBuilder LLC | Contract Counterparties |
| Carnes, Dorthy | Contract Counterparties |
| Carnes, James | Contract Counterparties |
| Carnes, James E. | Contract Counterparties |
| Carney, Homer T. | Contract Counterparties |
| Carvat Coal Co. | Contract Counterparties |
| Cascade Bottled Water & Coffee Service | Contract Counterparties |
| Cassels Brock & Blackwell LLP | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Catalyst Environmental Solutions | Contract Counterparties |
| Catapult Systems LLC | Contract Counterparties |
| Catena Consulting LLC | Contract Counterparties |
| Caterpillar | Contract Counterparties |
| Caterpillar Financial | Contract Counterparties |
| Caterpillar Financial Servcies | Contract Counterparties |
| Caterpillar Financial Service Ltd. | Contract Counterparties |
| Caterpillar Financial Services Corp. | Contract Counterparties |
| Caterpillar Financial Services Leasing ULC | Contract Counterparties |
| Caterpillar Financial Services Ltd. | Contract Counterparties |
| Caterpillar Inc., Mining Financial Services | Contract Counterparties |
| CCC Group Inc. | Contract Counterparties |
| CCG Advisors LLC | Contract Counterparties |
| CDDB Holdings LLC | Contract Counterparties |
| CDG Engineers Inc. | Contract Counterparties |
| CE Martin Heirs LLC | Contract Counterparties |
| Cedar Creek Associates Inc. | Contract Counterparties |
| Cenovich, Marilyn Gail Cunningham | Contract Counterparties |
| Cenovus Energy Inc. | Contract Counterparties |
| Centerview Partners LLC | Contract Counterparties |
| Central States Coal Reserves of Kentucky LLC | Contract Counterparties |
| Century Wireless Services | Contract Counterparties |
| Cerberus Business Finance LLC | Contract Counterparties |
| CG Joyce Jr. Investments LP | Contract Counterparties |
| Chambers Development of Ohio Inc. | Contract Counterparties |
| Charlie C. Jameson Testamentary Trust | Contract Counterparties |
| Charlton, Nora | Contract Counterparties |
| Charolais Corp. | Contract Counterparties |
| Charolais Mining Co. LLC | Contract Counterparties |
| Charter Communications Operating LLC | Contract Counterparties |
| Charters, William H. | Contract Counterparties |
| Chase Manhattan Bank NA, The | Contract Counterparties |
| Cheryl Lee Cunningham Castle | Contract Counterparties |
| Chesapeake Exploration LLC | Contract Counterparties |
| Chevron Mining | Contract Counterparties |
| Chevron Mining Inc. | Contract Counterparties |
| Chevron Products Co. | Contract Counterparties |
| Chevron USA Inc. | Contract Counterparties |
| Chevron USA Inc. | Contract Counterparties |
| Chumney, Eugene | Contract Counterparties |
| Chumney, Shirley | Contract Counterparties |
| Cimarron Coal Co. | Contract Counterparties |
| Cinquepalmi, Gannett | Contract Counterparties |
| Cinquepalmi, Robert | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Citicorp USA Inc. | Contract Counterparties |
| Citizens Asset Finance Inc. | Contract Counterparties |
| Citizens National Bank of McConnelsville, The | Contract Counterparties |
| Clapper, Leslie | Contract Counterparties |
| Clapper, Teresa | Contract Counterparties |
| Clarence S. & Bobbie J. Pertl Living Trust | Contract Counterparties |
| Clark McCall Land & Cattle LLLP | Contract Counterparties |
| Clay, Township of (OH) | Contract Counterparties |
| Clay, Township of (OH), Board of Trustees | Contract Counterparties |
| Clearfield Bituminous Coal Co. | Contract Counterparties |
| Clearfly Communications | Contract Counterparties |
| Clements, Grace A. | Contract Counterparties |
| Clifton Larson Allen LLP | Contract Counterparties |
| Cline Group LLC, The | Contract Counterparties |
| Cline Sailer, Gladys I. | Contract Counterparties |
| Cline, Donald V. | Contract Counterparties |
| Cline, Maxine C. | Contract Counterparties |
| Clites, Leona | Contract Counterparties |
| Clorox Co. of Canada Ltd., The | Contract Counterparties |
| Clorox Co., The | Contract Counterparties |
| Clunk, Dennis R. | Contract Counterparties |
| CNX Center | Contract Counterparties |
| CNX Gas Co. LLC | Contract Counterparties |
| Coal Reserve Holding LLC | Contract Counterparties |
| Coal Reserve Holding Ltd. Liability Co. | Contract Counterparties |
| Coal Reserve Holding Ltd. Liability Co. No. 1 | Contract Counterparties |
| Coal Royalty LP | Contract Counterparties |
| Coal Service Design, General Director | Contract Counterparties |
| Coal Valley Mine (Alberta) | Contract Counterparties |
| Coal Valley Resources Inc. | Contract Counterparties |
| Coalfields No. 4, Rural Municipality of (Saskatchewan) | Contract Counterparties |
| Cobb, Karen | Contract Counterparties |
| Cobb, Matthew | Contract Counterparties |
| Cognition LLP | Contract Counterparties |
| Coleman, James | Contract Counterparties |
| Coleman, Judith | Contract Counterparties |
| Collins, Clifford W. | Contract Counterparties |
| Collins, Donna | Contract Counterparties |
| Collins, Paula A. | Contract Counterparties |
| Collins, Perry | Contract Counterparties |
| Collins, Rebecca | Contract Counterparties |
| Collins, Stanley | Contract Counterparties |
| Collins, Terry | Contract Counterparties |
| Collins, Virginia D. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Collyer, Bertram W. | Contract Counterparties |
| Collyer, Darlene | Contract Counterparties |
| Collyer, Darlene M. | Contract Counterparties |
| Collyer, James B., Jr. | Contract Counterparties |
| Colonial American Casualty & Surety Co. | Contract Counterparties |
| Colorado Life & Health Insurance Protection Association | Contract Counterparties |
| Colorado, State of | Contract Counterparties |
| Colstrip Community Services Co. | Contract Counterparties |
| Colstrip Electric Inc. | Contract Counterparties |
| Colstrip Energy LP | Contract Counterparties |
| Colstrip Medical Center | Contract Counterparties |
| Colstrip Steam Electric Station | Contract Counterparties |
| Columbiana, County of (OH), Auditor | Contract Counterparties |
| Columbus & Southern Ohio Electric Co. | Contract Counterparties |
| Columbus Equipment Co. | Contract Counterparties |
| Columbus Southern Power Co. | Contract Counterparties |
| Comcast Business Communications LLC | Contract Counterparties |
| Comcast Cable Communications Management LLC | Contract Counterparties |
| Commonwealth Land Title Insurance Co. | Contract Counterparties |
| Commonwealth Mining LLC | Contract Counterparties |
| Communications Energy & Paperworkers Union of Canada, Local 649 | Contract Counterparties |
| Company, Rhonda F. | Contract Counterparties |
| ComResource Inc. | Contract Counterparties |
| Comstock, Bruce A. | Contract Counterparties |
| Comstock-Abel, Beulah F. | Contract Counterparties |
| Comtech (Communication Technologies) Ltd. | Contract Counterparties |
| Comtech (Telecom Solutions) Ltd. | Contract Counterparties |
| Comtech Telecommunications Solutions Ltd. | Contract Counterparties |
| Conesville Coal Preparation Co. | Contract Counterparties |
| Connecticut General Life Insurance Co. | Contract Counterparties |
| Conoco Phillips Canada Resources Corp. | Contract Counterparties |
| Conotton Land Co. | Contract Counterparties |
| Conradson, Conrad G. | Contract Counterparties |
| Conservation Fund, The | Contract Counterparties |
| Consol Energy Inc. | Contract Counterparties |
| Consol Mining Co. | Contract Counterparties |
| Consol Mining Co. LLC | Contract Counterparties |
| Consol of Ohio LLC | Contract Counterparties |
| Consolidated Land Co. | Contract Counterparties |
| Consolidation Coal Co. | Contract Counterparties |
| Consolidation Coal Co., The | Contract Counterparties |
| Continental Heritage Insurance Co. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Coomer, Brenda | Contract Counterparties |
| Coomer, Frank | Contract Counterparties |
| Cooperrider, Beth M. | Contract Counterparties |
| Cornerstone Energy Corp. | Contract Counterparties |
| Coshocton, County of (OH), Title Department | Contract Counterparties |
| Cowgill, Karen | Contract Counterparties |
| Cowgill, Steven | Contract Counterparties |
| Cowgill, Steven E. | Contract Counterparties |
| Coyote Partners | Contract Counterparties |
| Coyote Partners SAS | Contract Counterparties |
| Coyote Station | Contract Counterparties |
| Craig, David | Contract Counterparties |
| Craig, David L. | Contract Counterparties |
| Craig, Holly M. | Contract Counterparties |
| Craig, Stacy | Contract Counterparties |
| Craig, Stacy L. | Contract Counterparties |
| Cravat Coal Co. | Contract Counterparties |
| Creek Coal Co. | Contract Counterparties |
| Crescent Point Resources Partnership | Contract Counterparties |
| Crew Energy Inc. | Contract Counterparties |
| CridCo Water Treatment | Contract Counterparties |
| Cripps Sears & Partners | Contract Counterparties |
| Crittenden County Coal Inc. | Contract Counterparties |
| Crooksville Coal Co. Inc. | Contract Counterparties |
| Cross Borders Consulting Ltd. | Contract Counterparties |
| Cross Borders Drilling | Contract Counterparties |
| Crossman, David | Contract Counterparties |
| Crossman, Vickie | Contract Counterparties |
| Crossman, Vickie M. | Contract Counterparties |
| Crosson, Betty | Contract Counterparties |
| Crow Farms | Contract Counterparties |
| Crow Tribe of Indians (MT) | Contract Counterparties |
| Crow Tribe of Indians (MT), Executive Branch | Contract Counterparties |
| Crow Tribe of Indians (MT), Legal Department | Contract Counterparties |
| Crum, Marie L. | Contract Counterparties |
| Crum, Ron | Contract Counterparties |
| Crum, Ronald | Contract Counterparties |
| Crum, Stephanie | Contract Counterparties |
| Cryder, Bruce | Contract Counterparties |
| Cryder, Bruce E. | Contract Counterparties |
| CSE Inc. | Contract Counterparties |
| CSX Transportation Inc. | Contract Counterparties |
| CTL Hosting Customers | Contract Counterparties |
| Cundiff, Anna Loraine | Contract Counterparties |
| Cundiff, Loraine McFadden | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Curts, Mike | Contract Counterparties |
| Custom Recyclers | Contract Counterparties |
| Cybereason Inc. | Contract Counterparties |
| Cylance Professional Services | Contract Counterparties |
| Cyprus Amax Royalty Co. | Contract Counterparties |
| Cyprus Creek Land Co. | Contract Counterparties |
| Cyprus Creek Land Resources | Contract Counterparties |
| Cyprus Creek Land Resources LLC | Contract Counterparties |
| Cyxtera Communications LLC | Contract Counterparties |
| D&P Land Investments LLC | Contract Counterparties |
| D&R Disposal | Contract Counterparties |
| D. Joan Shepard Trust | Contract Counterparties |
| Dakota Coal Co. | Contract Counterparties |
| Dament Services Ltd. | Contract Counterparties |
| Damet Services Ltd. | Contract Counterparties |
| Daron Coal Co. | Contract Counterparties |
| Daron Coal Co. Inc. | Contract Counterparties |
| Darryl L. James Consulting LLC | Contract Counterparties |
| Darwin H. Mueller Trust No. 1 | Contract Counterparties |
| Data Systems International Inc. | Contract Counterparties |
| Davidson, Pam | Contract Counterparties |
| Davidson, Tommy | Contract Counterparties |
| Davis Graham & Stubbs | Contract Counterparties |
| Davis, Dorthy | Contract Counterparties |
| Day, Deborah | Contract Counterparties |
| Day, Deborah S. | Contract Counterparties |
| Day, James | Contract Counterparties |
| Day, James E. | Contract Counterparties |
| Deal IQ Inc. | Contract Counterparties |
| Deibel, Diane | Contract Counterparties |
| Dentons Canada LLP | Contract Counterparties |
| Denver Series of Lockton Cos. LLC | Contract Counterparties |
| Derenburger, David E. | Contract Counterparties |
| Derenburger, Edgar C. | Contract Counterparties |
| Derenburger, Sandra | Contract Counterparties |
| Des Marais, Elta V. | Contract Counterparties |
| Des Marais, Michael M. | Contract Counterparties |
| Deshazo Crane Co. LLC | Contract Counterparties |
| Deutsche Bank | Contract Counterparties |
| Deutsche Bank AG | Contract Counterparties |
| Deutsche Bank Securities Inc. | Contract Counterparties |
| Development Design & Construction LLC | Contract Counterparties |
| Devon Canada Corp. | Contract Counterparties |
| Dextraze, Gregory | Contract Counterparties |
| Dextraze, Marjorie | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Digneo, Edward M. | Contract Counterparties |
| Digneo, Stella B. | Contract Counterparties |
| Dillion, Fredrick | Contract Counterparties |
| Dillion, Rochelle | Contract Counterparties |
| Dillon, Frederick | Contract Counterparties |
| Dillon, Rochelle | Contract Counterparties |
| Diocese of Gallup (NM) | Contract Counterparties |
| DLJ Consulting | Contract Counterparties |
| Dockins, Brenda | Contract Counterparties |
| Dockins, William | Contract Counterparties |
| Dodds Property | Contract Counterparties |
| Dodds, Diana | Contract Counterparties |
| Dodds, Gary | Contract Counterparties |
| Dodds, Gerrie | Contract Counterparties |
| Dodds, Harry | Contract Counterparties |
| Dodds, John | Contract Counterparties |
| Dodds, Susan | Contract Counterparties |
| Donato, June | Contract Counterparties |
| Donlin Recano & Co. Inc. | Contract Counterparties |
| Dorchester Energy Inc. | Contract Counterparties |
| Dorothy N. Pollock Trust | Contract Counterparties |
| Doughty, Charles S., Jr. | Contract Counterparties |
| Doughty, Leanna | Contract Counterparties |
| Doughty, Leanna, Jr. | Contract Counterparties |
| Douglas, Dean | Contract Counterparties |
| Douglas, Jill | Contract Counterparties |
| Douglass, Brenda | Contract Counterparties |
| Douglass, Mark | Contract Counterparties |
| Douglass, Normain | Contract Counterparties |
| Douglass, Patricia | Contract Counterparties |
| Dover, City of (DE) | Contract Counterparties |
| Downcon Enterprises Ltd. | Contract Counterparties |
| Drives & Control Services Inc. | Contract Counterparties |
| Drydock Coal Co. | Contract Counterparties |
| Ducharme McMillen & Associates Inc. | Contract Counterparties |
| Dudley, Marla McDougal | Contract Counterparties |
| Duff & Phelps LLC | Contract Counterparties |
| Dugan Production Corp. | Contract Counterparties |
| Dukart, Darcy | Contract Counterparties |
| Duke Energy Kentucky Inc. | Contract Counterparties |
| Dukelow Family Trust | Contract Counterparties |
| Dukelow, Rose L. | Contract Counterparties |
| Dukes, Bobby | Contract Counterparties |
| Dukes, Jonnie | Contract Counterparties |
| Dukes, Marjorie | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
| --- | --- |
| Duncan, Brooke | Contract Counterparties |
| Duncan, Thomas Bradley | Contract Counterparties |
| Dunlap Creek Ranch Inc. | Contract Counterparties |
| Dunlap, Ann | Contract Counterparties |
| Dunlap, Anna L. | Contract Counterparties |
| Dunlap, Jim T. | Contract Counterparties |
| Dunlap, Joyce | Contract Counterparties |
| Dunlap, Lewis A. | Contract Counterparties |
| Dunsch, Daniel | Contract Counterparties |
| Dunsch, Martha | Contract Counterparties |
| Dupech Inc. | Contract Counterparties |
| DynoConsult | Contract Counterparties |
| E. Lamont Palmer & Sandra Palmer Family Trust | Contract Counterparties |
| Eagle Creek Farm Properties | Contract Counterparties |
| Eagle Creek Farm Properties Inc. | Contract Counterparties |
| East Central Gas Co-Op Ltd. | Contract Counterparties |
| East Kentucky Power Cooperative Inc. | Contract Counterparties |
| East Ohio Properties LLC | Contract Counterparties |
| East West Bank | Contract Counterparties |
| Eastham, Frostie | Contract Counterparties |
| Eastham, Frostie A. | Contract Counterparties |
| Eastham, William | Contract Counterparties |
| E-Commodities Holdings Ltd. | Contract Counterparties |
| Ecosphere Environmental Services | Contract Counterparties |
| Edmonson Fuels LLC | Contract Counterparties |
| Edmonton Power | Contract Counterparties |
| Edmonton, City of (Alberta) | Contract Counterparties |
| Edwards, James H. | Contract Counterparties |
| Egypt Valley Stone Inc. | Contract Counterparties |
| El Paso Natural Gas Co. LLC | Contract Counterparties |
| Eldor-Wal Registrations 1987 Ltd. | Contract Counterparties |
| Elkol-Sorensen Mine | Contract Counterparties |
| Ellis, Alice | Contract Counterparties |
| Ellis, Cathi | Contract Counterparties |
| Ellis, Fern V. | Contract Counterparties |
| Ellis, Frank E. | Contract Counterparties |
| Ellis, Frank E., Jr. | Contract Counterparties |
| Ellis, Joe | Contract Counterparties |
| Ellis, John | Contract Counterparties |
| Ellis, Joseph | Contract Counterparties |
| Ellis, William J. | Contract Counterparties |
| Ellison Family Trust | Contract Counterparties |
| Elwood Staffing Services Inc. | Contract Counterparties |
| Emeco Canada Ltd. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| ENBALA Power Networks Inc. | Contract Counterparties |
| Enbridge Pipelines (East Texas) LP | Contract Counterparties |
| EnCana Corp. | Contract Counterparties |
| Energy Laboratories Inc. | Contract Counterparties |
| Enerwise Global Technologies Inc. | Contract Counterparties |
| Engbrecht, Pearl | Contract Counterparties |
| ENMAX Energy Corp. | Contract Counterparties |
| Enterprise Fleet Management | Contract Counterparties |
| Enterprise Fleet Management Canada Inc. | Contract Counterparties |
| Enterprise Fleet Management Inc. | Contract Counterparties |
| Enterprise FM Trust | Contract Counterparties |
| Enzsol Enterprises Inc. | Contract Counterparties |
| EPN Field Services LLC | Contract Counterparties |
| Erickson Contract Surveying Inc. | Contract Counterparties |
| Erm-West Inc. | Contract Counterparties |
| Ernst & Young LLP | Contract Counterparties |
| Estate of Agnes D. Washington | Contract Counterparties |
| Estate of Amelia Samet Kornfeld | Contract Counterparties |
| Estate of Carrie F. Roundface | Contract Counterparties |
| Estate of Charles C. Core | Contract Counterparties |
| Estate of Deejay Roundface | Contract Counterparties |
| Estate of Dorothy Dimple Mitchell | Contract Counterparties |
| Estate of Dorothy H. Evans, The | Contract Counterparties |
| Estate of Elizabeth Smith Tribble | Contract Counterparties |
| Estate of Gail Geibel | Contract Counterparties |
| Estate of James H. Pollock | Contract Counterparties |
| Estate of John T. Blazek | Contract Counterparties |
| Estate of Johnnie B. Ruffeno | Contract Counterparties |
| Estate of Joseph Sipe | Contract Counterparties |
| Estate of Karen Estelle Dockins | Contract Counterparties |
| Estate of Lena Marie Achgill | Contract Counterparties |
| Estate of Luther F. Weaver | Contract Counterparties |
| Estate of Mabel Slevin | Contract Counterparties |
| Estate of Melinda Armstrong-Kirsch | Contract Counterparties |
| Estate of Nell Dezele Morrow | Contract Counterparties |
| Estate of Ruth I. Core | Contract Counterparties |
| Estate of Sipe | Contract Counterparties |
| Estate of Victor Lee Pate | Contract Counterparties |
| Estate of Virginia Harrah | Contract Counterparties |
| Estate of Virginia Harris | Contract Counterparties |
| Estate of Virginia S. Whitmer, The | Contract Counterparties |
| Estate of Ylena Russell | Contract Counterparties |
| Estevan Coal (1996) Corp. | Contract Counterparties |
| Estevan Coal Corp. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Estevan No. 5, Rural Municipality of (Saskatchewan) | Contract Counterparties |
| Etzel, Norma | Contract Counterparties |
| Eubanks, Jeff | Contract Counterparties |
| Eubanks, Tom | Contract Counterparties |
| Evelyn Power Craddock Family Irrevocable Trust | Contract Counterparties |
| Evergreen Mineral Co. Inc. | Contract Counterparties |
| Evergreen National Indemnity Co. | Contract Counterparties |
| Everly, Doug | Contract Counterparties |
| Everly, Norma | Contract Counterparties |
| Evers, Ann | Contract Counterparties |
| Evers, Michael | Contract Counterparties |
| Experis US Inc. | Contract Counterparties |
| F&D Holdings LLC | Contract Counterparties |
| Fairchild, John | Contract Counterparties |
| Fairchild, Lisa | Contract Counterparties |
| Fairfield, John | Contract Counterparties |
| Fairfield, Lisa | Contract Counterparties |
| Fairmont Road South LLC | Contract Counterparties |
| Fairview Land Co. | Contract Counterparties |
| Farley Inc. | Contract Counterparties |
| Farley, Burton | Contract Counterparties |
| Farley, J. Burton | Contract Counterparties |
| Farley's Inc. | Contract Counterparties |
| Farm Credit Services of Mid-America FLCA | Contract Counterparties |
| Farmington Electric Utility System | Contract Counterparties |
| Farmington, City of (NM), Electric Utility Service | Contract Counterparties |
| Farmington, City of (NM), Electric Utility System | Contract Counterparties |
| Farnsworth, Ferrell | Contract Counterparties |
| Farnsworth, Omer | Contract Counterparties |
| Farstad Oil Inc. | Contract Counterparties |
| Faye Keogh Revocable Trust | Contract Counterparties |
| Federal Insurance Co. | Contract Counterparties |
| Federal Land Bank of Saint Paul, The | Contract Counterparties |
| Feil, Judith G. | Contract Counterparties |
| Felicca, Phillip S. | Contract Counterparties |
| Fenner Dunlop Conveyor Systems & Services Inc. | Contract Counterparties |
| Fentch, Barbara | Contract Counterparties |
| Fentch, Wilfred | Contract Counterparties |
| Ferris Coal Co. Inc. | Contract Counterparties |
| Ferris Lands LLC | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Fetch, Barbara | Contract Counterparties |
| Fetch, William | Contract Counterparties |
| Fidelity & Deposit Co. of Maryland | Contract Counterparties |
| Financial Reporting Advisors LLC | Contract Counterparties |
| Finning | Contract Counterparties |
| Finning (Canada) | Contract Counterparties |
| Finning Canada | Contract Counterparties |
| Finning International Inc. | Contract Counterparties |
| Firestone, Daryl | Contract Counterparties |
| First Bank NA | Contract Counterparties |
| First Interstate Wealth Management | Contract Counterparties |
| First Light Funding I Ltd. | Contract Counterparties |
| First Presbyterian Church of Stephenville | Contract Counterparties |
| Fisher, John | Contract Counterparties |
| Fister, Joeseph | Contract Counterparties |
| Fister, Joseph | Contract Counterparties |
| Fister, Theresa | Contract Counterparties |
| Fitch, Sharon Kay | Contract Counterparties |
| Fiutem, Linda | Contract Counterparties |
| Fiutem, Paul | Contract Counterparties |
| Fluharty, Fred | Contract Counterparties |
| Fluharty, Greg | Contract Counterparties |
| Fluharty, Randall | Contract Counterparties |
| Flushing, Township of (MI) | Contract Counterparties |
| Flushing, Township of (OH) | Contract Counterparties |
| FMC Corp. | Contract Counterparties |
| Foley, Lillian A. | Contract Counterparties |
| Foley, Oney L. | Contract Counterparties |
| Foothills Manufactured Home Community | Contract Counterparties |
| Foottit, Lynn Norsworthy | Contract Counterparties |
| Fording Coal Ltd. | Contract Counterparties |
| Forestburg Collieries (1984) Ltd., The | Contract Counterparties |
| Forestburg Collieries Ltd. | Contract Counterparties |
| FortisAlberta Inc. | Contract Counterparties |
| Foundation Royalty Co. | Contract Counterparties |
| Four Seasons Equipment Inc. | Contract Counterparties |
| Four Star Oil & Gas Co. | Contract Counterparties |
| Fouts, William Bruce | Contract Counterparties |
| Foutz, Cindra | Contract Counterparties |
| Foutz, Joel W. | Contract Counterparties |
| Foutz, Martin Dirk | Contract Counterparties |
| Foutz, Phil Blaine | Contract Counterparties |
| Foutz, Sherry Ann | Contract Counterparties |
| Fox, Robert | Contract Counterparties |
| Frame, Goldie Harris | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Frame, Raymond B. | Contract Counterparties |
| Franklin Real Estate Co. | Contract Counterparties |
| Frantz, Amy L. | Contract Counterparties |
| Fregiato, Frank A. | Contract Counterparties |
| Frink, Brady | Contract Counterparties |
| Frink, Tina M. | Contract Counterparties |
| Fruitland Land & Cattle Co. | Contract Counterparties |
| FTI Consulting Inc. | Contract Counterparties |
| Fugro EarthData Inc. | Contract Counterparties |
| Fugro Horizons Inc. | Contract Counterparties |
| Fulkerson, Goldie | Contract Counterparties |
| Fulkerson, John | Contract Counterparties |
| Fuller, Stacy | Contract Counterparties |
| G4S plc | Contract Counterparties |
| G4S Secure Solutions (USA) Inc. | Contract Counterparties |
| Gadd, Cindy | Contract Counterparties |
| Gallatin Scales | Contract Counterparties |
| Galyen, Doug | Contract Counterparties |
| Galyen, Jane | Contract Counterparties |
| Gamut Capital Management LP | Contract Counterparties |
| Garau, John A. | Contract Counterparties |
| Gardner, Patricia H. | Contract Counterparties |
| Garfield, Genie | Contract Counterparties |
| Garfield, Russell | Contract Counterparties |
| Garlikov & Associates Inc. | Contract Counterparties |
| Garris, Randy | Contract Counterparties |
| GCF Oxford SPE LLC | Contract Counterparties |
| GCM Services Inc. | Contract Counterparties |
| Gehris, Tanya | Contract Counterparties |
| Geibel Family | Contract Counterparties |
| Geibel Family Trust | Contract Counterparties |
| Geibel Lumber Co. | Contract Counterparties |
| Geibel Lumber Co. Inc. | Contract Counterparties |
| Geibel, Gail | Contract Counterparties |
| Geibel, John | Contract Counterparties |
| Geibel, Jon | Contract Counterparties |
| Geibel, Lydia | Contract Counterparties |
| General Electric Capital Corp. | Contract Counterparties |
| General Equipment & Supplies Inc. | Contract Counterparties |
| Genesee & Wyoming Inc. | Contract Counterparties |
| Genesee Coal Mine Joint Venture | Contract Counterparties |
| Genesee Royalty LP | Contract Counterparties |
| George R. Smouse Estate | Contract Counterparties |
| Giebel, John | Contract Counterparties |
| Gilbert, Alice | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Gilbert, Nelson | Contract Counterparties |
| Gillen, DeRon | Contract Counterparties |
| Gillen, Joe E. | Contract Counterparties |
| Gillen, Ronald L. | Contract Counterparties |
| Gilshannon, Joan M. | Contract Counterparties |
| Gilshannon, Thomas B. | Contract Counterparties |
| Glacier Park Co. | Contract Counterparties |
| Gladd, Cindy E. | Contract Counterparties |
| Gladdish, Kent | Contract Counterparties |
| Glass, William R. | Contract Counterparties |
| Glauser, Walter | Contract Counterparties |
| Glen Cowan & Associates Real Property Appraisals Ltd. | Contract Counterparties |
| Glen Peterson Construction Ltd. | Contract Counterparties |
| Glenn O. Hawbaker Inc. | Contract Counterparties |
| Global Retirement Partners LLC | Contract Counterparties |
| Global Systems Integration Inc. | Contract Counterparties |
| GMHR | Contract Counterparties |
| GNP LLC | Contract Counterparties |
| Godbersen, Greg | Contract Counterparties |
| Golden Eagle Mine | Contract Counterparties |
| Golen, John Van | Contract Counterparties |
| Goodman, Janice | Contract Counterparties |
| Goodman, Richard L. | Contract Counterparties |
| Grable, Sue | Contract Counterparties |
| Grable, William | Contract Counterparties |
| Graham, Bryan H. | Contract Counterparties |
| Graham, Carolyn | Contract Counterparties |
| Graham, Clay | Contract Counterparties |
| Graham, James | Contract Counterparties |
| Graham, James F. | Contract Counterparties |
| Grainger Industrial Supply | Contract Counterparties |
| Grainger Industrial Supply India Ltd. | Contract Counterparties |
| Grand Quadri Cattle Co. | Contract Counterparties |
| Gray, Sandra | Contract Counterparties |
| Great Northern Properties LP | Contract Counterparties |
| Green, Susan K. | Contract Counterparties |
| Green-Crawf Farm LLC | Contract Counterparties |
| Greenebaum Doll & McDonald PLLC | Contract Counterparties |
| Greenfly Networks Inc. | Contract Counterparties |
| Greenleaf Land & Livestock | Contract Counterparties |
| Greenwich Insurance Co. | Contract Counterparties |
| Greibel, Jon | Contract Counterparties |
| Greibel, Lydia | Contract Counterparties |
| Grishkowsky, Martha | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Grishkowsky, Reinhart | Contract Counterparties |
| Grissom, Danny | Contract Counterparties |
| Grissom, Peggy | Contract Counterparties |
| Groombridge, Cliff | Contract Counterparties |
| Grubb, Gloria A. | Contract Counterparties |
| Grubb, Richard E. | Contract Counterparties |
| GS Energy | Contract Counterparties |
| GS Energy LLC | Contract Counterparties |
| GTG Corp. Pty. Ltd. | Contract Counterparties |
| Gulf Oil Corp. | Contract Counterparties |
| Gulfport Energy Corp. | Contract Counterparties |
| Gustafson, Mike T. | Contract Counterparties |
| H&E Equipment Services | Contract Counterparties |
| H&E Equipment Services Inc. | Contract Counterparties |
| Haaga, Matt | Contract Counterparties |
| Haas, Martha | Contract Counterparties |
| Half, Robert | Contract Counterparties |
| Halls, Beatrice G. | Contract Counterparties |
| Halls, Winston J. | Contract Counterparties |
| Halsey, Edwin | Contract Counterparties |
| Halsey, Thelma | Contract Counterparties |
| Hampton, Cynthia Kaye Kennedy | Contract Counterparties |
| Hancock, C.R. | Contract Counterparties |
| Hancock, CR | Contract Counterparties |
| Handa, Patsy | Contract Counterparties |
| Handa, William | Contract Counterparties |
| Hanna Coal Co. | Contract Counterparties |
| Harkins, Dwain | Contract Counterparties |
| Harkins, Paula | Contract Counterparties |
| Harris Oilfield Construction Ltd. | Contract Counterparties |
| Harris, C. Fay | Contract Counterparties |
| Harris, John E. | Contract Counterparties |
| Harris, Joyce | Contract Counterparties |
| Harrison Leasing Co. | Contract Counterparties |
| Harrison Leasing Co. Inc. | Contract Counterparties |
| Harrison Resources LLC | Contract Counterparties |
| Harrison, County of (OH) | Contract Counterparties |
| Harrison, Robert | Contract Counterparties |
| Hart Butte No. 11, Rural Municipality of (Saskatchewan) | Contract Counterparties |
| Hartley, Betty | Contract Counterparties |
| Hartley, Brett | Contract Counterparties |
| Hartley, Earl | Contract Counterparties |
| Harverfield, Mary | Contract Counterparties |
| Harvey, David A. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Harvey, Erica | Contract Counterparties |
| Haukness, Leonard | Contract Counterparties |
| Haverfield, Beverley | Contract Counterparties |
| Haverfield, Elizabeth O. | Contract Counterparties |
| Haverfield, Janet | Contract Counterparties |
| Haverfield, Richard | Contract Counterparties |
| Haverfield, Thomas N. | Contract Counterparties |
| Hayes, Joe P. | Contract Counterparties |
| Haynes & Boone LLP | Contract Counterparties |
| HCR Holding LLC | Contract Counterparties |
| HCR Holdings LLC | Contract Counterparties |
| Heath, Bill C. | Contract Counterparties |
| Heath, Rose M. | Contract Counterparties |
| Hedden, Ruth M. | Contract Counterparties |
| Hedge, Marlan R | Contract Counterparties |
| Hedges, John J. | Contract Counterparties |
| Helmig, Shirley | Contract Counterparties |
| Henderson, Debbie | Contract Counterparties |
| Henderson, Dorthy | Contract Counterparties |
| Henderson, Ralph | Contract Counterparties |
| Henderson, William B. | Contract Counterparties |
| Henley, R. Page, Jr. | Contract Counterparties |
| Hepner, Vivian M. | Contract Counterparties |
| Her Majesty the Queen | Contract Counterparties |
| Her Majesty the Queen in Right of Saskatchewan | Contract Counterparties |
| Heritage Coal Co. LLC | Contract Counterparties |
| Herman, Carl A. | Contract Counterparties |
| Herman, Charles I. | Contract Counterparties |
| Herman, Darell | Contract Counterparties |
| Herman, Darell J. | Contract Counterparties |
| Herman, Marguerie F. | Contract Counterparties |
| Herman, Margurite F. | Contract Counterparties |
| Herman, Sherry | Contract Counterparties |
| Herman, Wilfred A. | Contract Counterparties |
| Hesketh, Keith | Contract Counterparties |
| Hesketh, Keith E. | Contract Counterparties |
| Hess Corp. | Contract Counterparties |
| Hess Ohio Developments LLC | Contract Counterparties |
| Heth, Author M. | Contract Counterparties |
| Heth, Joyce | Contract Counterparties |
| Heth, Karen A. | Contract Counterparties |
| Heth, Rose M. | Contract Counterparties |
| Heth, Ruth | Contract Counterparties |
| Heth, William | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Heth, William C. | Contract Counterparties |
| Hetzler, Jennifer McDougal | Contract Counterparties |
| Hewlett-Packard Financial Services Co. | Contract Counterparties |
| Higginbotham, Glenn | Contract Counterparties |
| Higginbotham, GP | Contract Counterparties |
| Higginbotham, JL | Contract Counterparties |
| Higginbotham, JL, Jr. | Contract Counterparties |
| Higgins Drilling | Contract Counterparties |
| High, Treva | Contract Counterparties |
| Hill Crest Inc. | Contract Counterparties |
| Hill, Margaret C. | Contract Counterparties |
| Hilltop Haven Inc. | Contract Counterparties |
| Hilstrom, Donald | Contract Counterparties |
| Hines, Gerald D. | Contract Counterparties |
| Hisrich, Thomas | Contract Counterparties |
| Hisrich, Thomas H. | Contract Counterparties |
| Hochstetler Family Retreat LLC, The | Contract Counterparties |
| Hochstetler Family, The | Contract Counterparties |
| Hochstetler, Abe J. | Contract Counterparties |
| Hochstetler, Anna E. | Contract Counterparties |
| Holland & Hart LLP | Contract Counterparties |
| Hollon, Shirley | Contract Counterparties |
| Hollon, Thomas | Contract Counterparties |
| Holmes Limestone Co | Contract Counterparties |
| Holmes Limestone Co. | Contract Counterparties |
| Holmes Limestone Ltd. | Contract Counterparties |
| Holmes Minerals Ltd. | Contract Counterparties |
| Holmes Woodland Inc. | Contract Counterparties |
| Holmes, Everett | Contract Counterparties |
| Holmes, James | Contract Counterparties |
| Holmes, Joan | Contract Counterparties |
| Holt Co. | Contract Counterparties |
| Home Equity Investments | Contract Counterparties |
| Homewood Health Inc. | Contract Counterparties |
| Homles, Joan | Contract Counterparties |
| Honeywell Building Solutions Inc. | Contract Counterparties |
| Hook, James D. | Contract Counterparties |
| Hook, James Dale | Contract Counterparties |
| Hook, Sharon | Contract Counterparties |
| Hoops, Jarrod | Contract Counterparties |
| Hoops, Scott | Contract Counterparties |
| Hopedale Mining LLC | Contract Counterparties |
| Horizon Coal Corp. | Contract Counterparties |
| Horn, Janet | Contract Counterparties |
| Horn, Jerry | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Horn, John Wesley | Contract Counterparties |
| Horstman, Jerry | Contract Counterparties |
| Houlihan Lokey Capital Inc. | Contract Counterparties |
| Houser, Doris | Contract Counterparties |
| Houser, Howard | Contract Counterparties |
| Houser, Raymond | Contract Counterparties |
| Houser, William | Contract Counterparties |
| Houston Lignite LP | Contract Counterparties |
| Howdyshell, Mark J. | Contract Counterparties |
| HP Channel Services Network | Contract Counterparties |
| Hubbard, Karen | Contract Counterparties |
| Huberta Coal Co. Inc. | Contract Counterparties |
| Hudock, Larry W. | Contract Counterparties |
| Huff, Donald F. | Contract Counterparties |
| Huh, Gon | Contract Counterparties |
| Huh, Kevin | Contract Counterparties |
| Humphrey, Jennie | Contract Counterparties |
| Humphrey, Roger | Contract Counterparties |
| Hunt , Robert R. | Contract Counterparties |
| Hunt, Brian | Contract Counterparties |
| Hunt, Darryl | Contract Counterparties |
| Hunt, Robert | Contract Counterparties |
| Huntington Center Associates LLC | Contract Counterparties |
| Huntington National Bank | Contract Counterparties |
| Huntington National Bank, Trust Department | Contract Counterparties |
| Husky Oil Operations Ltd. | Contract Counterparties |
| Hutchison, Lee M. | Contract Counterparties |
| Hydrometrics Inc. | Contract Counterparties |
| HYG Financial Services Inc. | Contract Counterparties |
| Iball Solutions Inc. | Contract Counterparties |
| Iball Solutions Ltd. | Contract Counterparties |
| IBM Canada Ltd. | Contract Counterparties |
| ICF Jones & Stokes Inc. | Contract Counterparties |
| IEC Group Inc. | Contract Counterparties |
| Immersive Technologies Pty. Ltd. | Contract Counterparties |
| Impact Fire Services LLC | Contract Counterparties |
| Imperial Oil | Contract Counterparties |
| Indemnity Insurance Co. of North America | Contract Counterparties |
| Indemnity National Insurance Co. | Contract Counterparties |
| Industrial Alliance Insurance & Financial Services Inc. | Contract Counterparties |
| Industrial Scientific Corp. | Contract Counterparties |
| Indybuck Coal Co. | Contract Counterparties |
| InfoMine | Contract Counterparties |
| Info-Tech Research Group | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Infront Webworks | Contract Counterparties |
| Inman, Deborah | Contract Counterparties |
| Inman, Joe | Contract Counterparties |
| Insurance Co. of North America | Contract Counterparties |
| Integrated Weed Services LLC | Contract Counterparties |
| IntelliGO Networks Inc. | Contract Counterparties |
| Inter-Mountain Laboratories | Contract Counterparties |
| Inter-Mountain Labs | Contract Counterparties |
| Intermountain Research & Development Corp. | Contract Counterparties |
| International Brotherhood of Electrical Workers, Local 2067 | Contract Counterparties |
| International Brotherhood of Electrical Workers, Local Union 2067, The | Contract Counterparties |
| International Union of Operating Engineers, Local 400 | Contract Counterparties |
| International Union of Operating Engineers, Local 953 | Contract Counterparties |
| International Union of Operating Engineers, Local 955 | Contract Counterparties |
| International Union of Operating Engineers, Local Union No. 400 | Contract Counterparties |
| International Union of Operating Engineers, Local Union No. 955 | Contract Counterparties |
| Interstate Power Co. | Contract Counterparties |
| Ionno, John | Contract Counterparties |
| Iron Mountain Canada Corp. | Contract Counterparties |
| Iron Mountain Inc. | Contract Counterparties |
| Iron Mountain Information Management LLC | Contract Counterparties |
| iSP3 Solution Providers Inc. | Contract Counterparties |
| Jackie L. & Cathy L. Brewer UTD March 3, 2004 | Contract Counterparties |
| Jackson Kelly PLLC | Contract Counterparties |
| Jahn, Lorne | Contract Counterparties |
| James F. Graham Revocable Trust No. 1, Co-Trustees | Contract Counterparties |
| James F. Graham Revocable Trust Number 1 | Contract Counterparties |
| James H. Pollock Trust | Contract Counterparties |
| James L. Rogers Jr. Testamentary Trust | Contract Counterparties |
| James Miller & John Ionno Partnership | Contract Counterparties |
| James, Norman | Contract Counterparties |
| Jameson, David | Contract Counterparties |
| JB Maintenance Service | Contract Counterparties |
| JB&D Holdings Ltd. | Contract Counterparties |
| JB7D Holdings Ltd. | Contract Counterparties |
| JBLCo Services | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| JD Edwards Canada Ltd. | Contract Counterparties |
| Jean Jones Trust | Contract Counterparties |
| Jeff & Deb Mercer Family LLC | Contract Counterparties |
| JEFFCO Resources Inc. | Contract Counterparties |
| Jefferson, County of (OH) | Contract Counterparties |
| Jeffrey H. Samet Non-Exempt Trust | Contract Counterparties |
| Jennings, Jamie | Contract Counterparties |
| Jennings, Steven | Contract Counterparties |
| Jensen & Curtis Inc. | Contract Counterparties |
| Jerry & Martha Webb Cook Ranch Partnership Ltd., The | Contract Counterparties |
| Jerry & Travis Ann Webb Dorough Ranch Partnership Ltd., The | Contract Counterparties |
| Jicarilla Apache Indian Tribe | Contract Counterparties |
| JL Rogers Family LLC | Contract Counterparties |
| John Mitchell Craddock Sr. Family Irrevocable Trust | Contract Counterparties |
| John Mitchell Craddock Sr. Irrevocable Trust | Contract Counterparties |
| John T. Boyd Co. | Contract Counterparties |
| Johnson, Chad W. | Contract Counterparties |
| Johnson, Edie McDougal | Contract Counterparties |
| Johnson, James | Contract Counterparties |
| Johnson, Mark | Contract Counterparties |
| Johnson, Rhonda Leigh | Contract Counterparties |
| Johnson, Sue | Contract Counterparties |
| Johnson, Thomas | Contract Counterparties |
| Johnson, William R. | Contract Counterparties |
| Johnston, James | Contract Counterparties |
| Johnston, Jessie | Contract Counterparties |
| Johnston, Leslie | Contract Counterparties |
| Johnston, Walter | Contract Counterparties |
| Jones, Ann E. | Contract Counterparties |
| Jordan, Cecil L. | Contract Counterparties |
| Jorgenson, Bernadette | Contract Counterparties |
| Jorgenson, Ronald | Contract Counterparties |
| Joy Global Underground Mining LLC | Contract Counterparties |
| Joy Mining Machinery | Contract Counterparties |
| Jude, Bob | Contract Counterparties |
| Jude, Mary | Contract Counterparties |
| Julian Land & Livestock Co. | Contract Counterparties |
| K&S Shugert Farms Family LP | Contract Counterparties |
| K&S Shugert Farms LP | Contract Counterparties |
| Kalis Capital Corp. | Contract Counterparties |
| Kasich, John | Contract Counterparties |
| Kasler, Edward | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Kasler, Jack | Contract Counterparties |
| Kasler, Kathryn | Contract Counterparties |
| Katie Shugert, Robert | Contract Counterparties |
| Keen IM LLC | Contract Counterparties |
| Keener, Carrol Z. | Contract Counterparties |
| Keener, Carroll Z. | Contract Counterparties |
| Keener, Linda K. | Contract Counterparties |
| Keffer, George | Contract Counterparties |
| Keffer, Marilyn | Contract Counterparties |
| Keister, James | Contract Counterparties |
| Keister, Mary | Contract Counterparties |
| Keleher, Michael L. | Contract Counterparties |
| Keller, Janice | Contract Counterparties |
| Keller, Jeffery | Contract Counterparties |
| Kelly Family Land Co. | Contract Counterparties |
| Kemmerer Diamondville Water & Wastewater Joint Powers Board (WY) | Contract Counterparties |
| Kennedy Minerals LLC | Contract Counterparties |
| Kennedy, Shelley A. | Contract Counterparties |
| Kentucky Power Cooperative Inc. | Contract Counterparties |
| Kentucky, Commonwealth of, Department of Military Affairs | Contract Counterparties |
| Keogh, Brooks | Contract Counterparties |
| Keogh, Faye | Contract Counterparties |
| Keogh, Priscilla | Contract Counterparties |
| Keogh, Proseilla A. | Contract Counterparties |
| Keogh, Robert | Contract Counterparties |
| Kesterson, Rick | Contract Counterparties |
| Kesterson, Ronald | Contract Counterparties |
| Kesterson, Seth | Contract Counterparties |
| Kettler, Lynn | Contract Counterparties |
| Kevin Cannon Surveying | Contract Counterparties |
| KeyBanc Capital Markets Inc. | Contract Counterparties |
| Key-Rite Security Lock & Safe Inc. | Contract Counterparties |
| Kiesal, Lennard | Contract Counterparties |
| Kiewit Mining Properties Inc. | Contract Counterparties |
| Kilcher, Nancy | Contract Counterparties |
| Kimball, Sarah Lousie | Contract Counterparties |
| Kimble Co. | Contract Counterparties |
| Kimble Resources | Contract Counterparties |
| Kinetic Leasing Inc. | Contract Counterparties |
| King, Flowel | Contract Counterparties |
| King, Flowele | Contract Counterparties |
| King, Frank S., III | Contract Counterparties |
| King, Jeffrey J. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| King, Jeffrey J., Jr. | Contract Counterparties |
| King, Karen M. | Contract Counterparties |
| King, Sharon | Contract Counterparties |
| King, Thomas P. | Contract Counterparties |
| King, Thomas P., Jr. | Contract Counterparties |
| King, William | Contract Counterparties |
| Kingsford Manufacturing Co. | Contract Counterparties |
| Kinney, Debra | Contract Counterparties |
| Kinsey, John R., Jr. | Contract Counterparties |
| Kinsey, Joseph | Contract Counterparties |
| Kinsey, Rebecca | Contract Counterparties |
| Kirkpatrick, Rhetta J. | Contract Counterparties |
| Kirtley, Billy | Contract Counterparties |
| Kirtley, Patsy | Contract Counterparties |
| Kluver, Kirby | Contract Counterparties |
| Kneeland, Les | Contract Counterparties |
| Knife Coal Mining Co. | Contract Counterparties |
| Knife River | Contract Counterparties |
| Knife River Coal Co. | Contract Counterparties |
| Knife River Coal Mining Co. | Contract Counterparties |
| Knife River Corp. | Contract Counterparties |
| Knife River Mining Corp. | Contract Counterparties |
| Knight, Corinne | Contract Counterparties |
| KnowBe4 Inc. | Contract Counterparties |
| KNS Communications Consultants | Contract Counterparties |
| KO Mining Co. Inc. | Contract Counterparties |
| KO Mining Inc. | Contract Counterparties |
| Koenraadt, Jan | Contract Counterparties |
| Komatsu | Contract Counterparties |
| Komatsu America Corp. | Contract Counterparties |
| Komatsu Equipment | Contract Counterparties |
| Komatsu Financial  LP | Contract Counterparties |
| Komatsu Financial LP | Contract Counterparties |
| Komatsu International (Canada) Inc. | Contract Counterparties |
| Komatsu Mining Germany GmbH | Contract Counterparties |
| Konieczny, Susan | Contract Counterparties |
| Konieczny, Susan L. | Contract Counterparties |
| Koogler, Clement | Contract Counterparties |
| Koogler, Elisa | Contract Counterparties |
| Kopka, Joanne | Contract Counterparties |
| Kopka, Joanne Kay | Contract Counterparties |
| Kramer Levin Naftalis & Frankel LLP | Contract Counterparties |
| Kratrenstein, Dandi | Contract Counterparties |
| Krell, George Christopher | Contract Counterparties |
| KRJA Systems Inc. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Krol, William F., Jr. | Contract Counterparties |
| Kron, Marvin | Contract Counterparties |
| Krulock Coal Co. | Contract Counterparties |
| Krulock General Power of Appointment Trust, The | Contract Counterparties |
| Krulock, Daniel | Contract Counterparties |
| Krulock, Daniel J. | Contract Counterparties |
| Krulock, David | Contract Counterparties |
| Krulock, David G. | Contract Counterparties |
| Krulock, Florence | Contract Counterparties |
| KS Shugert Farms Family LP | Contract Counterparties |
| Kurtis Phillips | Contract Counterparties |
| Kuttie, Anthony J. | Contract Counterparties |
| Kyle LP | Contract Counterparties |
| La Plata Feed & Livestock | Contract Counterparties |
| Lacombe, Gracie | Contract Counterparties |
| Ladd Petroleum Co. | Contract Counterparties |
| LaFrentz, Rick | Contract Counterparties |
| Lance Oil & Gas Co. | Contract Counterparties |
| Landerman, Donald F. | Contract Counterparties |
| Landerman, Karen L. | Contract Counterparties |
| Landerman, Terry | Contract Counterparties |
| Landrum, Jill L. | Contract Counterparties |
| Lange, Debbie E. | Contract Counterparties |
| Lapanja, Catherine | Contract Counterparties |
| Lapanja, Edward | Contract Counterparties |
| Lapanja, Edward L. | Contract Counterparties |
| Lapanja, Mabel | Contract Counterparties |
| Lawrence, Township of (OH), Board of Trustees | Contract Counterparties |
| Lawson Lundell LLP | Contract Counterparties |
| Lawson, Amos L. | Contract Counterparties |
| Lazard Freres & Co. LLC | Contract Counterparties |
| LCC Kentucky LLC | Contract Counterparties |
| LCC Kentucky LLC | Contract Counterparties |
| Lear, Donald | Contract Counterparties |
| Lear, Herbert | Contract Counterparties |
| Lear, Herbet | Contract Counterparties |
| Lear, Ileme | Contract Counterparties |
| Lear, Illene | Contract Counterparties |
| Lear, Judy | Contract Counterparties |
| Leatherwood Farm Ltd. | Contract Counterparties |
| LeBlanc, Marlin | Contract Counterparties |
| Ledger, Judith | Contract Counterparties |
| Ledger, Judith A. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ledger, William | Contract Counterparties |
| Ledger, William P. | Contract Counterparties |
| Lee, Aaron | Contract Counterparties |
| Lee, Donald | Contract Counterparties |
| Lee, Ellen | Contract Counterparties |
| Lee, Hutchison M. | Contract Counterparties |
| Lee, Jill B. | Contract Counterparties |
| Lee, Kay | Contract Counterparties |
| Lee, Loren | Contract Counterparties |
| Leeper Family Trust, The | Contract Counterparties |
| Legacy Oil + Gas Inc. | Contract Counterparties |
| Leibelt, Jonathan W.A. | Contract Counterparties |
| Leighton, Charles | Contract Counterparties |
| Leighton, Michele | Contract Counterparties |
| Leon, County of (TX), Auditor | Contract Counterparties |
| Leroy, Belinda | Contract Counterparties |
| Leroy, Wayne | Contract Counterparties |
| Lesser, David | Contract Counterparties |
| Lesser, F. D. | Contract Counterparties |
| Lesser, Matthew | Contract Counterparties |
| Lester, Bill | Contract Counterparties |
| Lester, Mabel W. | Contract Counterparties |
| Lewis, Brian | Contract Counterparties |
| Lewis, Liz | Contract Counterparties |
| Lewis, William T. | Contract Counterparties |
| Lexington Coal Co. LLC | Contract Counterparties |
| Lhoist North America of Texas Ltd. | Contract Counterparties |
| Liberty Life Assurance Co. of Boston | Contract Counterparties |
| Liebelt, Johathan W.A. | Contract Counterparties |
| Liebelt, Jonathan W.A. | Contract Counterparties |
| Liebelt, Merilynn | Contract Counterparties |
| Liggett Enterprises Ltd. | Contract Counterparties |
| Lighthouse Resources Inc. | Contract Counterparties |
| Lightstream Resources Partnership | Contract Counterparties |
| Liles, Geral | Contract Counterparties |
| Liles, Gerald | Contract Counterparties |
| Liles, Judith | Contract Counterparties |
| Linard, Robert | Contract Counterparties |
| Linard, Robert, Jr. | Contract Counterparties |
| Link Farms Ltd. | Contract Counterparties |
| Linn Engineering Inc. | Contract Counterparties |
| Lockon Cos. LLC | Contract Counterparties |
| Lockton Financial Advisors LLC | Contract Counterparties |
| Long, Darrell | Contract Counterparties |
| Long, Karen | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Long, Phyllis | Contract Counterparties |
| Lopez, Gerard | Contract Counterparties |
| Lopez, Irene | Contract Counterparties |
| Lorch, Alice E. | Contract Counterparties |
| Lorch, Howard G. | Contract Counterparties |
| Lorch, Kenneth R. | Contract Counterparties |
| Love, Fred | Contract Counterparties |
| Love, Fred T. | Contract Counterparties |
| Love, Mary | Contract Counterparties |
| Love, Mary Jane | Contract Counterparties |
| Lowe, James R. | Contract Counterparties |
| Lowe, Sandra L. | Contract Counterparties |
| LPT Management Inc. | Contract Counterparties |
| Lucas, Beverly | Contract Counterparties |
| Lucas, Carol Ann | Contract Counterparties |
| Lucas, Carolyn Ann | Contract Counterparties |
| Lucas, Donald | Contract Counterparties |
| Lucas, Jo | Contract Counterparties |
| Lucas, Joe | Contract Counterparties |
| Luckett, Gene | Contract Counterparties |
| Luckett, Wanda | Contract Counterparties |
| Luscar Ltd. | Contract Counterparties |
| Luscar Sterco (1977) Ltd. | Contract Counterparties |
| Lusch, Donald | Contract Counterparties |
| Lusch, Donald A. | Contract Counterparties |
| Lusch, Vivian | Contract Counterparties |
| Luther, Bonnie Harris | Contract Counterparties |
| Luther, Joe | Contract Counterparties |
| Luther, Joseph M. | Contract Counterparties |
| Luther, Kandin J. | Contract Counterparties |
| Lykins Oil Co. | Contract Counterparties |
| Lynx Inc. | Contract Counterparties |
| Lyons, Jack | Contract Counterparties |
| M&C Transport Inc. | Contract Counterparties |
| M&H Partnership | Contract Counterparties |
| Macdonald, Janet | Contract Counterparties |
| MacDowell, Mabel | Contract Counterparties |
| MacDowell, RE | Contract Counterparties |
| Mack, Stephen | Contract Counterparties |
| MacPherson Leslie Tyerman LLP | Contract Counterparties |
| Magnitude Software | Contract Counterparties |
| Magnitude Software Inc. | Contract Counterparties |
| Mahoney, Frances Stallings | Contract Counterparties |
| Manalta Coal Ltd. | Contract Counterparties |
| Mancal Coal Inc. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Mangis, Elinor E. | Contract Counterparties |
| Mangis, Robert A. | Contract Counterparties |
| Mangrove Partners | Contract Counterparties |
| Mann, Jody | Contract Counterparties |
| Mantei Farms Ltd. | Contract Counterparties |
| Mantei, Terry | Contract Counterparties |
| Manufacturers Life Insurance Co., The | Contract Counterparties |
| Maptek Pty. Ltd. | Contract Counterparties |
| Marathon Pipe Line LLC | Contract Counterparties |
| Marco Technologies LLC | Contract Counterparties |
| Marie L. Crum Trust | Contract Counterparties |
| Marietta Coal Co. | Contract Counterparties |
| Marion, Susan | Contract Counterparties |
| Marion, Susan K. | Contract Counterparties |
| Markell, James | Contract Counterparties |
| Markell, Sue | Contract Counterparties |
| Markwell, James | Contract Counterparties |
| Markwell, Sue | Contract Counterparties |
| Markwest Liberty Midstream & Resources LLC | Contract Counterparties |
| Marquette Exploration LLC | Contract Counterparties |
| Marth Ann Rogers 1996 Revocable Trust | Contract Counterparties |
| Martha Rogers Haas 1996 Revocable Trust | Contract Counterparties |
| Martha Rogers Haas Revocable Trust | Contract Counterparties |
| Martha Rogers Haas Revocable Trust | Contract Counterparties |
| Martin Family Trust | Contract Counterparties |
| Martin Marietta Inc. | Contract Counterparties |
| Martin Marietta Magnesia Specialties LLC | Contract Counterparties |
| Martin Marietta Materials Inc. | Contract Counterparties |
| Martin, Ann Pedigo | Contract Counterparties |
| Martin, Edward | Contract Counterparties |
| Martin, Jean E. | Contract Counterparties |
| Martin, Sally McDougal | Contract Counterparties |
| Martin, Wanda L. | Contract Counterparties |
| Martin, William C. | Contract Counterparties |
| Martin, William Grier | Contract Counterparties |
| Martinek, Robert | Contract Counterparties |
| Marubeni Corp. | Contract Counterparties |
| Mary B. Turner Revocable Trust | Contract Counterparties |
| Mary Webb Lawrence Ranch Partnership Ltd., The | Contract Counterparties |
| Mason Dixon Energy LLC | Contract Counterparties |
| Mason Farms Inc. | Contract Counterparties |
| Mast, Nelson | Contract Counterparties |
| Masterson, Nancy | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Masterson, Rex | Contract Counterparties |
| Matrix Acquisition Group LLC | Contract Counterparties |
| Matusek, Arleen | Contract Counterparties |
| Matusek, Jack | Contract Counterparties |
| Mauersberger, Christine | Contract Counterparties |
| Mauersberger, Christine M. | Contract Counterparties |
| Mauersberger, George | Contract Counterparties |
| Mauersberger, George A. | Contract Counterparties |
| Mauersberger, John | Contract Counterparties |
| Mauersberger, John S. | Contract Counterparties |
| Mauersberger, Susan | Contract Counterparties |
| Maurer, Winifred T. | Contract Counterparties |
| Mayer, Fredrica H. | Contract Counterparties |
| Mayes, Steven D. | Contract Counterparties |
| Mayes, Teresa L. | Contract Counterparties |
| McCabe, Leona G. | Contract Counterparties |
| McCabe, Stanley | Contract Counterparties |
| McCain, John | Contract Counterparties |
| McCain, Kevin P. | Contract Counterparties |
| McCauley, Clara | Contract Counterparties |
| McCauley, George | Contract Counterparties |
| McCauly, Clara | Contract Counterparties |
| McCauly, George | Contract Counterparties |
| McCay, Freda | Contract Counterparties |
| McCay, Terry | Contract Counterparties |
| McCoy, Mary Jo | Contract Counterparties |
| McCulloch, Anna H. | Contract Counterparties |
| McCulloch, Frank E. | Contract Counterparties |
| McDermitt, Arthur C. | Contract Counterparties |
| McDermitt, Melissa L. | Contract Counterparties |
| McDonald, Adelia | Contract Counterparties |
| McDonald, Bruce | Contract Counterparties |
| McDonald, Donald | Contract Counterparties |
| McDonald, Donna | Contract Counterparties |
| McDonald, Douglas W. | Contract Counterparties |
| McDonald, Gary | Contract Counterparties |
| McDonald, Greg | Contract Counterparties |
| McDonald, Joanna | Contract Counterparties |
| McDonald, Keith | Contract Counterparties |
| McDonald, Kevin | Contract Counterparties |
| McDonald, Marilyn | Contract Counterparties |
| McDonald, Mona | Contract Counterparties |
| McDonald, Mya | Contract Counterparties |
| McDonald, Roger | Contract Counterparties |
| McDonald, Ron | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| McDonald, Sandra | Contract Counterparties |
| McDonald, Suzie | Contract Counterparties |
| McDonald, Virginia | Contract Counterparties |
| McDonald, Virginia Avanell | Contract Counterparties |
| McDougal Coffee, Rebecca | Contract Counterparties |
| McEndree, Lucretia | Contract Counterparties |
| McEndree, S.R. | Contract Counterparties |
| McGee, David V. | Contract Counterparties |
| McGillicky, Guy | Contract Counterparties |
| McGuyer, Bobby Gene | Contract Counterparties |
| McKee, Richard K. | Contract Counterparties |
| McLaughlin, Darald G. | Contract Counterparties |
| McLennan Ross LLP | Contract Counterparties |
| McMenamin, Marguerite L. | Contract Counterparties |
| McMillan LLP | Contract Counterparties |
| McNally, Naomi | Contract Counterparties |
| McNeish, Charlene | Contract Counterparties |
| McNeish, Jeffrey | Contract Counterparties |
| McNiven, Mike | Contract Counterparties |
| McPherson, Florence | Contract Counterparties |
| McPherson, Virgil | Contract Counterparties |
| Mead Trust, Ethel Nadine | Contract Counterparties |
| Mead, Nadine Ethel | Contract Counterparties |
| Mead, Patricia Ida | Contract Counterparties |
| Meadowlark Inc. | Contract Counterparties |
| Meadows, Bobby L. | Contract Counterparties |
| Meadows, Dova | Contract Counterparties |
| Meadows, Laurel | Contract Counterparties |
| Mellon Bank NA | Contract Counterparties |
| Mel-Tina Ltd. | Contract Counterparties |
| Merida Natural Resources LLC | Contract Counterparties |
| Meridian Minerals Co. | Contract Counterparties |
| Meridian OneCap Credit Corp. | Contract Counterparties |
| Merrion Oil & Gas Corp. | Contract Counterparties |
| Mexia Pest Control Services | Contract Counterparties |
| Meyer, Charlotte H. | Contract Counterparties |
| Michelin North America (Canada) Inc. | Contract Counterparties |
| Michelin North America Inc. | Contract Counterparties |
| Midsouth Energy Inc. | Contract Counterparties |
| Miliken, Nancy | Contract Counterparties |
| Millar, James Clay | Contract Counterparties |
| Millcreek Mining Group | Contract Counterparties |
| Millennium EMS Solutions Ltd. | Contract Counterparties |
| Miller Engineers Inc. | Contract Counterparties |
| Miller Thomson LLP | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Miller, Brenda K. | Contract Counterparties |
| Miller, David A. | Contract Counterparties |
| Miller, Ellen McDougal | Contract Counterparties |
| Miller, James | Contract Counterparties |
| Miller, Joan J. | Contract Counterparties |
| Miller, Katherine | Contract Counterparties |
| Miller, Leroy | Contract Counterparties |
| Miller, Mattie | Contract Counterparties |
| Miller, Nancy | Contract Counterparties |
| Miller, Ronald M. | Contract Counterparties |
| Miller, Russell E. | Contract Counterparties |
| Miller, Sharon L. Winkler | Contract Counterparties |
| Miller, Vickie R. | Contract Counterparties |
| Mills, James | Contract Counterparties |
| Mills, Linda | Contract Counterparties |
| Mine Site Technologies Pty. Ltd. | Contract Counterparties |
| MineWare Inc. | Contract Counterparties |
| MineWare Pty. Ltd. | Contract Counterparties |
| Minor, Barbara Sue | Contract Counterparties |
| Minor, Walter D. | Contract Counterparties |
| Missouri Valley Properties Co. | Contract Counterparties |
| Mitsubishi Corp. RtM Japan Ltd. | Contract Counterparties |
| Mizer, Linn | Contract Counterparties |
| MLK Ltd. LLC | Contract Counterparties |
| Mobil Mining & Minerals Inc. | Contract Counterparties |
| Mobil Oil Co. | Contract Counterparties |
| Modern Machinery Co. Inc. | Contract Counterparties |
| Modrall Sperling Roehl Harris & Sisk PA | Contract Counterparties |
| Molopo Energy Canada Ltd. | Contract Counterparties |
| Monroe, Township of (NJ), Board of Trustees | Contract Counterparties |
| Monsanto Co. | Contract Counterparties |
| Monsen Engineering Co. Inc. | Contract Counterparties |
| Montana Power Co. | Contract Counterparties |
| Montana Power Co., Real Estate Department, The | Contract Counterparties |
| Montana Power Co., The | Contract Counterparties |
| Montana, State of, Department of Natural Resources & Conservation | Contract Counterparties |
| Montana, State of, Department of Natural Resources & Conservation, ELO, Lands Program Manager | Contract Counterparties |
| Montana-Dakota Utilities Co. | Contract Counterparties |
| Montem Resources Ltd. | Contract Counterparties |
| Moore, James | Contract Counterparties |
| Moore, Linda | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Moore, Patricia | Contract Counterparties |
| Moore, Patrick | Contract Counterparties |
| Moore, Thomas | Contract Counterparties |
| Moore, Wilbur | Contract Counterparties |
| Morgan Stanley Smith Barney LLC | Contract Counterparties |
| Moroz, Gary | Contract Counterparties |
| Morris, Darlene | Contract Counterparties |
| Morrison-Maierle Inc. | Contract Counterparties |
| Morstad, Wesley | Contract Counterparties |
| Moseer, Geoffrey B. | Contract Counterparties |
| Mosser, Geoffery B. | Contract Counterparties |
| Mountain States Environmental Services Inc. | Contract Counterparties |
| Mountain States Telephone & Telegraph Co., The | Contract Counterparties |
| Mouse, Lester James | Contract Counterparties |
| MP Mine Operations LLC | Contract Counterparties |
| MRP | Contract Counterparties |
| Mueller, Darwin | Contract Counterparties |
| MUFG Union Bank NA | Contract Counterparties |
| Mularcik, Kathryn | Contract Counterparties |
| Mularcik, Stephen | Contract Counterparties |
| Mumford, Amista | Contract Counterparties |
| Muncy Farms Inc. | Contract Counterparties |
| Murray Energy Corp. | Contract Counterparties |
| Murray Energy Corp. | Contract Counterparties |
| Murrell, Nell Pollock | Contract Counterparties |
| Mutschelknaus, Clarence W. | Contract Counterparties |
| Mutschelknaus, Clarence W., Jr. | Contract Counterparties |
| Mutti, Rachel | Contract Counterparties |
| Mutti, Vernon | Contract Counterparties |
| Myers Mining Co. | Contract Counterparties |
| Myers, Craig A. | Contract Counterparties |
| NACR Inc. | Contract Counterparties |
| NAL Resources Ltd. | Contract Counterparties |
| Nalco Co. LLC | Contract Counterparties |
| Nash Heirs Coal Lease | Contract Counterparties |
| Nash Royalty Lease | Contract Counterparties |
| Nash, Ronald D. | Contract Counterparties |
| National Corp. Research | Contract Counterparties |
| National Energy Transfer LLC | Contract Counterparties |
| Natural Resource Partners LLC | Contract Counterparties |
| Navajo Mine Retirement Plan | Contract Counterparties |
| Navajo Nation, The | Contract Counterparties |
| Navasota Valley Electric Cooperative | Contract Counterparties |
| Navigant Consulting Inc. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| NBCLH LP | Contract Counterparties |
| Nelson Brothers Mining Services LLC | Contract Counterparties |
| Neuberger, Ella | Contract Counterparties |
| Neumann, Neil | Contract Counterparties |
| Neumann, Raymond | Contract Counterparties |
| New Elk Preparation Plant | Contract Counterparties |
| New Lexington Tree Farm LLC | Contract Counterparties |
| New Lexington, City of (OH), Board of Education | Contract Counterparties |
| New Mexico, State of | Contract Counterparties |
| New Mexico, State of, Commissioner of Public Lands | Contract Counterparties |
| New Mexico, State of, Department of Transportation | Contract Counterparties |
| New Mexico, State of, State Land Office | Contract Counterparties |
| New Mexico, State of, State Land Office, Commissioner of Public Lands | Contract Counterparties |
| Newman, Barbarra | Contract Counterparties |
| Newman, Phillis | Contract Counterparties |
| Newman, Ray | Contract Counterparties |
| Newman, Yost | Contract Counterparties |
| Nicklin Earth & Water Inc. | Contract Counterparties |
| NM Capital Utility Corp. | Contract Counterparties |
| Norit Actieve Kool Holding BV | Contract Counterparties |
| Norit Americas Inc. | Contract Counterparties |
| Norit Canada Inc. | Contract Counterparties |
| Norit NV | Contract Counterparties |
| Norsworthy, Amy | Contract Counterparties |
| Norsworthy, Jase O. | Contract Counterparties |
| Norsworthy, Margaret B. | Contract Counterparties |
| Norsworthy, Sally | Contract Counterparties |
| North American Coal Corp. | Contract Counterparties |
| North American Coal Royal, The | Contract Counterparties |
| North American Coal Royalty Co. | Contract Counterparties |
| North Central Rental & Leasing LLC | Contract Counterparties |
| North Dakota State University | Contract Counterparties |
| North Dakota, State of | Contract Counterparties |
| North Dakota, State of, Department of Human Services, State Hospital | Contract Counterparties |
| North Dakota, State of, Department of Trust Lands, Board of University & School Lands | Contract Counterparties |
| North Western Corp. | Contract Counterparties |
| Northern Municipal Power Agency | Contract Counterparties |
| Northern Plains Transport | Contract Counterparties |
| Northern States Power Co. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Northwest Pipeline Corp. | Contract Counterparties |
| Northwestern Corp. | Contract Counterparties |
| Northwestern Power Co. | Contract Counterparties |
| Northwestern Resources Co. | Contract Counterparties |
| Norton Rose Fulbright Canada LLP | Contract Counterparties |
| Nottingham, Township of (OH), Board of Trustees | Contract Counterparties |
| Nottingham, Township of (PA), Board of Trustees | Contract Counterparties |
| NOW CFO LLC | Contract Counterparties |
| NRG Energy Inc. | Contract Counterparties |
| NRG Texas Power LLC | Contract Counterparties |
| NRP LLC | Contract Counterparties |
| Nu-Line Powerline Contractors Ltd. | Contract Counterparties |
| Nu-Northern Tractor Rentals | Contract Counterparties |
| Obsidian Energy Ltd. | Contract Counterparties |
| O'Farrell, V. Virginia | Contract Counterparties |
| Office Shop Inc., The | Contract Counterparties |
| Ogden, Doris Jean | Contract Counterparties |
| Ohio American Energy Inc. | Contract Counterparties |
| Ohio Central Railroad Inc. | Contract Counterparties |
| Ohio Gathering Co. LLC | Contract Counterparties |
| Ohio Indemnity Co. | Contract Counterparties |
| Ohio Oil Gathering Corp. II | Contract Counterparties |
| Ohio Oil Gathering II | Contract Counterparties |
| Ohio Power Co. | Contract Counterparties |
| Ohio River Collieries Co. | Contract Counterparties |
| Ohio, State of | Contract Counterparties |
| Ohio, State of, Department of Natural Resources | Contract Counterparties |
| Ohio, State of, Department of Natural Resources, Division of Forestry | Contract Counterparties |
| Ohio, State of, Environmental Protection Agency | Contract Counterparties |
| Ohio, State of, Environmental Protection Agency, Division of Surface Water | Contract Counterparties |
| Old Coyote, Darrin | Contract Counterparties |
| Old Investments LLC | Contract Counterparties |
| Old Mount Zion Cemetery Association | Contract Counterparties |
| Old Spring Seat Baptist Church Inc. | Contract Counterparties |
| Olen, Paul | Contract Counterparties |
| Olio Inc. | Contract Counterparties |
| Olivito, Anthony J., Jr. | Contract Counterparties |
| OMCO Leasing Corp. | Contract Counterparties |
| OptumHealth Financial Services Inc. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Orbit Oil & Gas Ltd. | Contract Counterparties |
| Order, James Van | Contract Counterparties |
| Oregon Short Line Railroad Co. | Contract Counterparties |
| Orrville City of (OH), Department of Public Utilities | Contract Counterparties |
| Orth, Bertha | Contract Counterparties |
| Orth, Julis | Contract Counterparties |
| Osler Hoskin & Harcourt LLP | Contract Counterparties |
| Otter Tail Corp. | Contract Counterparties |
| Otter Tail Power Co. | Contract Counterparties |
| Owen, Charles | Contract Counterparties |
| Owen, Charles W., Jr. | Contract Counterparties |
| Owen, Frances J. | Contract Counterparties |
| Owen, Kathryan | Contract Counterparties |
| Owen, Kathryn | Contract Counterparties |
| Owen, Kathryn E. | Contract Counterparties |
| Owen, Kathy | Contract Counterparties |
| Owens, Charles | Contract Counterparties |
| Owens, Kathryn | Contract Counterparties |
| Owensboro National Bank, The | Contract Counterparties |
| Oxford Mining Co. | Contract Counterparties |
| Oxford Mining Co. LLC | Contract Counterparties |
| Oxford Oil Co., The | Contract Counterparties |
| Oxford Resource Partners LP | Contract Counterparties |
| Oxford Resources | Contract Counterparties |
| P&M Coal Mining Co. | Contract Counterparties |
| PACCAR Financial Corp. | Contract Counterparties |
| Pacific Employers Insurance Co. | Contract Counterparties |
| Pacific Power & Light Co. | Contract Counterparties |
| Pacific Steel & Recycling | Contract Counterparties |
| PacifiCorp | Contract Counterparties |
| PacifiCorp Energy | Contract Counterparties |
| PacifiCorp Legal | Contract Counterparties |
| Palaterra USA LLC | Contract Counterparties |
| Palmer, Barton L. | Contract Counterparties |
| Palmer, Elmo L. | Contract Counterparties |
| Palmer, Ethel A. | Contract Counterparties |
| Palmer, Pearla Rosell | Contract Counterparties |
| Palmer, Richard E. | Contract Counterparties |
| Paragon Resources Inc. | Contract Counterparties |
| Park Cities Bank & Co. | Contract Counterparties |
| Parry, Gary W. | Contract Counterparties |
| Part D Advisors Inc. | Contract Counterparties |
| Pasco, Doris J. | Contract Counterparties |
| Pastor Behling & Wheeler LLC | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Patriot Reserve Holdings LLC | Contract Counterparties |
| Pay Governance LLC | Contract Counterparties |
| PayFactors Group LLC | Contract Counterparties |
| Payton Kinney Tardio Davis & Sparks | Contract Counterparties |
| Peabody Coal Co. LLC | Contract Counterparties |
| Peabody Development Co. LCC | Contract Counterparties |
| Peabody Development Co. LLC | Contract Counterparties |
| Peltz, John | Contract Counterparties |
| Peltz, Joyce | Contract Counterparties |
| Pengrowth Energy Corp. | Contract Counterparties |
| Penn Virginia Operating Co. LLC | Contract Counterparties |
| Penniman, Charlotte A. | Contract Counterparties |
| Penniman, William David | Contract Counterparties |
| Pennington, Earlene | Contract Counterparties |
| Pennington, Travis | Contract Counterparties |
| Penn-Ohio Coal Co. | Contract Counterparties |
| PeopleSoft USA Inc. | Contract Counterparties |
| Permann, George J. Margaret, Jr. | Contract Counterparties |
| Perry County Industrial Co. Ltd. | Contract Counterparties |
| Perry County Industrial Development Co. Ltd. | Contract Counterparties |
| Perry, County of (OH), Commissioners | Contract Counterparties |
| Personnel Management Group Inc. | Contract Counterparties |
| Persta Resources Inc. | Contract Counterparties |
| Pest Arrest Exterminating Inc. | Contract Counterparties |
| Peters, Dan | Contract Counterparties |
| Peters, Daniel | Contract Counterparties |
| Peters, Donald | Contract Counterparties |
| Peters, Hazel Doris Smouse | Contract Counterparties |
| Peters, Jeffery J. | Contract Counterparties |
| Peters, Regenia D. | Contract Counterparties |
| Petersburg Co. Inc. | Contract Counterparties |
| Peterson, Hugh, Jr. | Contract Counterparties |
| Peterson, John R. | Contract Counterparties |
| Peterson, Laura M. | Contract Counterparties |
| Peterson, Patience Elizabether Russell | Contract Counterparties |
| Petro Ventures Ltd. | Contract Counterparties |
| Petrobank Energy & Resources Ltd. | Contract Counterparties |
| PetroQuest Energy Inc. | Contract Counterparties |
| Petrozzi, Barbara | Contract Counterparties |
| Petrozzi, James John | Contract Counterparties |
| Petrozzi, Richard | Contract Counterparties |
| Petrozzi, Susan | Contract Counterparties |
| PHH Vehicle Management Services Inc. | Contract Counterparties |
| Phillips, Ken | Contract Counterparties |
| Phillips, Keneth | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Phillips, Kurtis | Contract Counterparties |
| Phoenix Coal Co. | Contract Counterparties |
| Phoenix Coal Corp. | Contract Counterparties |
| Phoenix Coal Inc. | Contract Counterparties |
| Phoenix Coal Processing Co. | Contract Counterparties |
| Phoenix Coal Processing Co. LLC | Contract Counterparties |
| Phoenix Coal Processing LLC | Contract Counterparties |
| Phoenix Newco LLC | Contract Counterparties |
| Phoenix-Greenhill Partners LLP | Contract Counterparties |
| Phoenix-Greenhill Partners LP | Contract Counterparties |
| Phoenix-Greenlawn Partners LP | Contract Counterparties |
| Pickett, James R. | Contract Counterparties |
| Piergallini, Lucille | Contract Counterparties |
| Piergallini, Raymond | Contract Counterparties |
| Piper, Robert Edward | Contract Counterparties |
| Pitney Bowes of Canada Ltd. | Contract Counterparties |
| Pittsburgh & Midway Coal Co. | Contract Counterparties |
| Pittsburgh & Midway Coal Mining | Contract Counterparties |
| Pittsburgh & Midway Coal Mining Co., The | Contract Counterparties |
| Pivot Data Centres Inc. | Contract Counterparties |
| Plainsmen Petroleum Inc. | Contract Counterparties |
| Platt, Raymond P. | Contract Counterparties |
| Pleasant, Phillip | Contract Counterparties |
| PLL Montana LLC | Contract Counterparties |
| PNC Bank NA | Contract Counterparties |
| PNE Wind USA Inc. | Contract Counterparties |
| PNM Resources Inc. | Contract Counterparties |
| Poag, John | Contract Counterparties |
| Poag, Robert | Contract Counterparties |
| Poag, Shirely | Contract Counterparties |
| Poag, Shirley | Contract Counterparties |
| Poag, Terry | Contract Counterparties |
| Pocahontas Coalfield | Contract Counterparties |
| Pollock Family Holdings LLC | Contract Counterparties |
| Pollock, Calvin E. | Contract Counterparties |
| Pollock, Cornelia A. | Contract Counterparties |
| Pollock, James H. | Contract Counterparties |
| Pollock, Jessie Mae | Contract Counterparties |
| Pollock, R. Jeffrey | Contract Counterparties |
| Pollock, William D. | Contract Counterparties |
| Pompey, Elisabeth A. | Contract Counterparties |
| Pompey, Leona M. | Contract Counterparties |
| Pompey, Michael H. | Contract Counterparties |
| Pompey, Michael J. | Contract Counterparties |
| Pompey, Michael Joseph, Jr. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ponsart, James | Contract Counterparties |
| Pontius Construction | Contract Counterparties |
| Poore , Bami L. | Contract Counterparties |
| Poore, Bambi L. | Contract Counterparties |
| Poore, Randy | Contract Counterparties |
| Poplar River Mine | Contract Counterparties |
| Porterfield, Judith | Contract Counterparties |
| Porterfield, Kirke | Contract Counterparties |
| Portland General Electric | Contract Counterparties |
| Post, Barbara | Contract Counterparties |
| Post, George | Contract Counterparties |
| Potash Royalty LP | Contract Counterparties |
| Potter Grandchildren LLC | Contract Counterparties |
| Potter, Kiley E. | Contract Counterparties |
| Poulos, George | Contract Counterparties |
| Poulos, Martha | Contract Counterparties |
| Powel, Otto H. | Contract Counterparties |
| Powell, Ann | Contract Counterparties |
| Powell, Joseph | Contract Counterparties |
| Powell, Lisbeth | Contract Counterparties |
| Powell, Michael | Contract Counterparties |
| Powell, Otto H. | Contract Counterparties |
| PPL EnergyPlus LLC | Contract Counterparties |
| PPL Generation LLC | Contract Counterparties |
| PPL Montana LLC | Contract Counterparties |
| Prairie Coal Ltd. | Contract Counterparties |
| Prairie Mines & Royalty Ltd. | Contract Counterparties |
| Predator Oil Ltd. | Contract Counterparties |
| Preferred Strategies LLC | Contract Counterparties |
| Premium Funding Associates Inc. | Contract Counterparties |
| Preventive Health Now LLC | Contract Counterparties |
| Price, Charles W. | Contract Counterparties |
| Price, David B. | Contract Counterparties |
| PricewaterhouseCoopers LLP | Contract Counterparties |
| Private Bank & Trust Co. | Contract Counterparties |
| Private Bank & Trust Co., The | Contract Counterparties |
| Privatebank & Trust Co., The | Contract Counterparties |
| Privatebank & Trust Co., The, Asset Management Arm | Contract Counterparties |
| Pronghorn Geologic Services Inc. | Contract Counterparties |
| Prosek LLC | Contract Counterparties |
| Prudential Retirement Insurance & Annuity Co. | Contract Counterparties |
| PSST LLC | Contract Counterparties |
| Public Service Co. of New Mexico | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Puget Sound & Light Co. | Contract Counterparties |
| Puget Sound Energy Inc. | Contract Counterparties |
| Puget Sound Power & Light Co. | Contract Counterparties |
| Pugh, Rosemary | Contract Counterparties |
| Puskarich, Belle | Contract Counterparties |
| Puskarich, Mary Belle | Contract Counterparties |
| Puskarich, Michael T. | Contract Counterparties |
| Pyeatt, Grace S. | Contract Counterparties |
| QSW&P Inc. | Contract Counterparties |
| Quintana Minerals Corp. | Contract Counterparties |
| Quinwood Coal Co. LLC | Contract Counterparties |
| Qwest Corp. | Contract Counterparties |
| R Plus Simmentals | Contract Counterparties |
| R&B Gravel | Contract Counterparties |
| R&F Coal Co. | Contract Counterparties |
| R&G Leasing | Contract Counterparties |
| R&G Leasing LLC | Contract Counterparties |
| R&L Winn Inc. | Contract Counterparties |
| R&R Cleaning | Contract Counterparties |
| Ragsdale, Anthony Steven | Contract Counterparties |
| Ragsdale, Linda Lee | Contract Counterparties |
| Rail Link Inc. | Contract Counterparties |
| Rall, Dave | Contract Counterparties |
| Rambo, Barbara Jean | Contract Counterparties |
| Rambo, Lynn Allyson | Contract Counterparties |
| Rambo, Terry L. | Contract Counterparties |
| Ramirez, Terri J. | Contract Counterparties |
| RapidDecision | Contract Counterparties |
| Rawson, Amos | Contract Counterparties |
| Rawson, Amos L. | Contract Counterparties |
| Rawson, Lois | Contract Counterparties |
| Ray, Carol A. | Contract Counterparties |
| Ray, Deborah | Contract Counterparties |
| Ray, Don | Contract Counterparties |
| Ray, Glenn | Contract Counterparties |
| Ray, Jeanne | Contract Counterparties |
| Ray, Virgene | Contract Counterparties |
| Rayle Coal Co. | Contract Counterparties |
| Real Estate & Improvement Co. of Baltimore City, The | Contract Counterparties |
| Red Pepper Pipeline LLC | Contract Counterparties |
| Redburn Tire Co. | Contract Counterparties |
| Redwolf Production Inc. | Contract Counterparties |
| Reed, Cristina | Contract Counterparties |
| Reed, David | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Reed, Jean | Contract Counterparties |
| Reed, Jean Ann | Contract Counterparties |
| Reed, Jeffrey | Contract Counterparties |
| Reed, Robert | Contract Counterparties |
| Reed, Scott | Contract Counterparties |
| Reed, Thomas | Contract Counterparties |
| Reed, Wanda | Contract Counterparties |
| Reed, Wendie | Contract Counterparties |
| Reger, James R. | Contract Counterparties |
| Reger, James W. | Contract Counterparties |
| Reger, Maree | Contract Counterparties |
| Reger, Steven L. | Contract Counterparties |
| Reich, Joyce Boland | Contract Counterparties |
| Reliance Medical Group LLC | Contract Counterparties |
| ReliaStar Life Insurance Co. | Contract Counterparties |
| Renfro Equipment Inc. | Contract Counterparties |
| Renfro, Robin | Contract Counterparties |
| Renfro, Stuart | Contract Counterparties |
| Rensi, Lana F. | Contract Counterparties |
| ReportsNow Inc. | Contract Counterparties |
| Reserve Coal Properties Co. | Contract Counterparties |
| Revlett, Elaine | Contract Counterparties |
| Revlett, Howard | Contract Counterparties |
| Reynolds, Curtis | Contract Counterparties |
| Rhodes, Candida | Contract Counterparties |
| Rice Family Farms Inc. | Contract Counterparties |
| Richard K. McKee Family Trust | Contract Counterparties |
| Richard, Ronald | Contract Counterparties |
| Richard, William | Contract Counterparties |
| Richards, James | Contract Counterparties |
| Richards, Peggy | Contract Counterparties |
| Richardson Operating Co. | Contract Counterparties |
| Richardson Production Co. | Contract Counterparties |
| Richardson, Scott D. | Contract Counterparties |
| Richardson, Vivian Thereasa | Contract Counterparties |
| Richardson, Vivian Theresa | Contract Counterparties |
| Ridley Terminals Inc. | Contract Counterparties |
| Riggs, Elliott A. | Contract Counterparties |
| Riggs, Ramona M. | Contract Counterparties |
| Rinkes Properties LLC | Contract Counterparties |
| Rinkes, Denise | Contract Counterparties |
| Rinkes, Gary | Contract Counterparties |
| Risebud Temp Services LLC | Contract Counterparties |
| Rising Sun LLC | Contract Counterparties |
| Rising Sun Resources | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ritchey, Corrine | Contract Counterparties |
| Ritchey, Elvin T. | Contract Counterparties |
| River Edge Dairy & Farms | Contract Counterparties |
| RLI Insurance Co. | Contract Counterparties |
| RME Land Corp. | Contract Counterparties |
| Robert J. Peternal Revocable Trust | Contract Counterparties |
| Rock Ridge Properties Inc. | Contract Counterparties |
| Rock Springs Royalty Co. | Contract Counterparties |
| Rocky Mountain Hospital & Medical Service Inc. | Contract Counterparties |
| Rocky Mountain Power Inc. | Contract Counterparties |
| Rocky Mountain Power LLC | Contract Counterparties |
| Rodriguez, Ricardo | Contract Counterparties |
| Rodriguez, Vicki | Contract Counterparties |
| Rogers Family LLC | Contract Counterparties |
| Rogers, Gloria | Contract Counterparties |
| Rogers, James | Contract Counterparties |
| Rogers, James L., III | Contract Counterparties |
| Rogers, James, III | Contract Counterparties |
| Rogers, Jean | Contract Counterparties |
| Rogers, JL | Contract Counterparties |
| Rogers, Joan | Contract Counterparties |
| Rogers, Jonathan | Contract Counterparties |
| Rogers, Jonathan L. | Contract Counterparties |
| Rogers, Martha | Contract Counterparties |
| Rogers, Mary | Contract Counterparties |
| Rogers, Matha | Contract Counterparties |
| Rogers, Talmage | Contract Counterparties |
| Rogers, Talmage, Jr. | Contract Counterparties |
| Rogers, TG | Contract Counterparties |
| Rogers, TG, Jr. | Contract Counterparties |
| Romine, James | Contract Counterparties |
| Ronald E. Co. | Contract Counterparties |
| Roquemore Family LP | Contract Counterparties |
| Rose, Ann | Contract Counterparties |
| Rose, Charles | Contract Counterparties |
| Rose, John | Contract Counterparties |
| Rose, Linda | Contract Counterparties |
| Rosebud Energy Corp. | Contract Counterparties |
| Rosebud Engineering Inc. | Contract Counterparties |
| Rosebud Mine | Contract Counterparties |
| Rosebud Mining Co. | Contract Counterparties |
| Rosebud Temp Services | Contract Counterparties |
| Rosebud Temp Services LLC | Contract Counterparties |
| Ross L-Seven Ranch Ltd. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ross, Chad | Contract Counterparties |
| Rowe, Eleanor L. | Contract Counterparties |
| Royal Energy Resources Inc. | Contract Counterparties |
| Roynat Inc. | Contract Counterparties |
| RPM Global | Contract Counterparties |
| RPM Global USA Inc. | Contract Counterparties |
| RPM Software International Pty. Ltd. | Contract Counterparties |
| RPM Software USA Inc. | Contract Counterparties |
| RPMGlobal USA Inc. | Contract Counterparties |
| RRKK LLC | Contract Counterparties |
| Ruckstuhl, Grace | Contract Counterparties |
| Ruff, Richard L. | Contract Counterparties |
| Runge Inc. | Contract Counterparties |
| RungePincockMinarco Ltd. | Contract Counterparties |
| Rural Municipality of Estevan No. 5 | Contract Counterparties |
| Rush Run Community Chapel | Contract Counterparties |
| Russell, David E. | Contract Counterparties |
| Russell, Geraldine | Contract Counterparties |
| Russell, Tamra | Contract Counterparties |
| Ryan, Patricia Lucy Stallings | Contract Counterparties |
| S&D Construction Co. | Contract Counterparties |
| S. Mack Farms Ltd. | Contract Counterparties |
| Salem, City of (OH), Board of Trustees | Contract Counterparties |
| San Juan Coal Co. | Contract Counterparties |
| San Juan, County of (NM) | Contract Counterparties |
| Sandhoff, Sharon | Contract Counterparties |
| Santana, Shelley | Contract Counterparties |
| Santana, Shelley A. | Contract Counterparties |
| Santo, Andrew M. | Contract Counterparties |
| Santo, David E. | Contract Counterparties |
| Santo, Ellen | Contract Counterparties |
| Santo, John | Contract Counterparties |
| Santo, John J. | Contract Counterparties |
| Santo, Mary | Contract Counterparties |
| Santo, Mary E. | Contract Counterparties |
| SAP Canada Inc. | Contract Counterparties |
| Sarcee Holdings Ltd. | Contract Counterparties |
| SAS Consulting Inc. | Contract Counterparties |
| Saskatchewan Power Corp. | Contract Counterparties |
| Saskatchewan, Province of (Canada), Ministry of Energy & Resources | Contract Counterparties |
| Saskatchewan, Province of (Canada), Ministry of Energy & Resources, Mines Branch, Director | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Saskatchewan, Province of (Canada), Ministry of Highways & Infrastructure | Contract Counterparties |
| Saskatchewan, Province of (Canada), Ministry of the Economy, Mineral Tenure, Director | Contract Counterparties |
| SaskEnergy Inc. | Contract Counterparties |
| SaskTel | Contract Counterparties |
| Sattler, Rebecca M. | Contract Counterparties |
| Sattler, Tracy A. | Contract Counterparties |
| Saunders, Evelyn D. | Contract Counterparties |
| Savage Mine | Contract Counterparties |
| Schafer Ltd. LLC | Contract Counterparties |
| Scheler, Carol | Contract Counterparties |
| Scheler, Gary | Contract Counterparties |
| Schiestel, David | Contract Counterparties |
| Schmidt, Caroline | Contract Counterparties |
| Schmidt, Henry | Contract Counterparties |
| Schnaidt, Marleen T. | Contract Counterparties |
| Schoate Mining Co. LLC | Contract Counterparties |
| Schulte Roth & Zabel LLP | Contract Counterparties |
| Schulte, Lorn | Contract Counterparties |
| Schupp, James | Contract Counterparties |
| Schupp, Jerry | Contract Counterparties |
| Schupp, Pearl | Contract Counterparties |
| Schwalbe, Claire | Contract Counterparties |
| Schwalbe, Claire C. | Contract Counterparties |
| Seaway Coal Co. | Contract Counterparties |
| Secrest, Karen A. | Contract Counterparties |
| Secure-24 Inc. | Contract Counterparties |
| Securitas Security Services Inc. | Contract Counterparties |
| Sedgman Canada Ltd. | Contract Counterparties |
| Selby's Services | Contract Counterparties |
| Sentry Royalty Co. | Contract Counterparties |
| Sessions, Leroy | Contract Counterparties |
| SGS North America Inc. | Contract Counterparties |
| Shaffer, Ronald | Contract Counterparties |
| Shaffer, Sharon | Contract Counterparties |
| Shaw Business | Contract Counterparties |
| Shea Maroon V LLC | Contract Counterparties |
| Shea Properties | Contract Counterparties |
| Shearer, Eugene M. | Contract Counterparties |
| Shell Mining Co. | Contract Counterparties |
| Shepard, Jeannie | Contract Counterparties |
| Shepard, R. Michael | Contract Counterparties |
| Sheperd, Esthel | Contract Counterparties |
| Sheperd, H. Jeannie | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Sheperd, Hilda | Contract Counterparties |
| Sheperd, Linda | Contract Counterparties |
| Sheperd, Nathan | Contract Counterparties |
| Sheperd, R. Michael | Contract Counterparties |
| Sheperd, William E. | Contract Counterparties |
| Shepherd, Joseph | Contract Counterparties |
| Shepherd, Marion | Contract Counterparties |
| Shepherd, Marion L. | Contract Counterparties |
| Shepherd, Shelly M. | Contract Counterparties |
| Sherman & Howard LLC | Contract Counterparties |
| Sherritt International Corp. | Contract Counterparties |
| Shinaberry, Lester | Contract Counterparties |
| Shinaberry, Norma | Contract Counterparties |
| Short Creek Coal Co. | Contract Counterparties |
| Short Creek, Township of (OH) | Contract Counterparties |
| Shugert, Robert | Contract Counterparties |
| Shugert, Robert A. | Contract Counterparties |
| Shumway, Nedra Alice | Contract Counterparties |
| Sidco Development Inc. | Contract Counterparties |
| Sidney Sugars Inc. | Contract Counterparties |
| Siegfried Group LLP, The | Contract Counterparties |
| Sierra Club | Contract Counterparties |
| Signal Direct Communications Ltd. | Contract Counterparties |
| Sill, Winifred B. | Contract Counterparties |
| Simms, Crystal | Contract Counterparties |
| Simms, Jon | Contract Counterparties |
| SimplexGrinnell LP | Contract Counterparties |
| Simpson, Richard P. | Contract Counterparties |
| Sinopec Canada Energy Ltd. | Contract Counterparties |
| Sipe, Joseph | Contract Counterparties |
| Sipe, Michael | Contract Counterparties |
| Slatzer, David | Contract Counterparties |
| Slatzer, Sandra | Contract Counterparties |
| Smith Living Trust, The | Contract Counterparties |
| Smith Power Products Inc. | Contract Counterparties |
| Smith, Angela K. | Contract Counterparties |
| Smith, Donald | Contract Counterparties |
| Smith, Donald F. | Contract Counterparties |
| Smith, Robert V. | Contract Counterparties |
| Smouse, DeForrest | Contract Counterparties |
| Smouse, Donald L. | Contract Counterparties |
| Smouse, Douglas E. | Contract Counterparties |
| Smouse, Evelyn | Contract Counterparties |
| Smouse, Frederick B. | Contract Counterparties |
| Smouse, Gregory B. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Smouse, Harry E. | Contract Counterparties |
| Smouse, James | Contract Counterparties |
| Smouse, Janice | Contract Counterparties |
| Smouse, Lester James | Contract Counterparties |
| Smouse, Marshal | Contract Counterparties |
| Smouse, Mary | Contract Counterparties |
| Smouse, Michael D. | Contract Counterparties |
| Smouse, Mollie Frances | Contract Counterparties |
| Smouse, Robert | Contract Counterparties |
| Smouse, Ruth A. | Contract Counterparties |
| Smouse, Samuel T. | Contract Counterparties |
| SMS Equipment Co. | Contract Counterparties |
| Solvay Soda Ash Joint Venture | Contract Counterparties |
| Souder Miller & Associates | Contract Counterparties |
| Sound Energy plc | Contract Counterparties |
| Souris Valley Paving | Contract Counterparties |
| Southall, Paul W. | Contract Counterparties |
| Southern Salvage Inc. | Contract Counterparties |
| Southern Ute Indian Tribe, The | Contract Counterparties |
| Sovell, Myron | Contract Counterparties |
| Sowles Co. | Contract Counterparties |
| Spartan Controls Ltd. | Contract Counterparties |
| Spicer, Manila B. | Contract Counterparties |
| Spirit Services Co. | Contract Counterparties |
| Spring Mill Coal LLC | Contract Counterparties |
| Spring Run Acres LLC | Contract Counterparties |
| Springhouse Farm LLC | Contract Counterparties |
| Sproul, Steve | Contract Counterparties |
| Squire Sanders & Dempsey (US) LLP | Contract Counterparties |
| Squire Sanders & Dempsey LLP | Contract Counterparties |
| St. Joseph Literary Society | Contract Counterparties |
| St. Paul Fire & Marine Insurance Co. | Contract Counterparties |
| Stallings, Lawrence Warren | Contract Counterparties |
| Stallion Farms Ltd. | Contract Counterparties |
| Standard Laboratories Inc. | Contract Counterparties |
| Stanfield Living Trust, The | Contract Counterparties |
| Stanley, John | Contract Counterparties |
| Star Drilling Ltd. | Contract Counterparties |
| Stark, Tony | Contract Counterparties |
| Starlin, Daniel James, Jr. | Contract Counterparties |
| Starlin, Holly M. | Contract Counterparties |
| Starner, Harold A. | Contract Counterparties |
| Starvaggi Industries Inc. | Contract Counterparties |
| Starwood Land Co. LLC | Contract Counterparties |
| Steen, Mark | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Steen, Mary | Contract Counterparties |
| Stein Advisors LLC | Contract Counterparties |
| Stenson, John | Contract Counterparties |
| Steuben Coal-Anthony Mining Ltd. | Contract Counterparties |
| Stevens, Donnie | Contract Counterparties |
| Stevens, Mary Helen | Contract Counterparties |
| Stevens, Sandra | Contract Counterparties |
| Steward, Chester E. | Contract Counterparties |
| Steward, Dorothy M. | Contract Counterparties |
| Stewart, Larry | Contract Counterparties |
| Stewart, Virginia | Contract Counterparties |
| Stikeman Elliott LLP | Contract Counterparties |
| Stiles, Bruce | Contract Counterparties |
| Stiles, Jo Ann | Contract Counterparties |
| Stiles, Leslie | Contract Counterparties |
| Stiles, Mark | Contract Counterparties |
| Stillion, Randy | Contract Counterparties |
| Stimson Ltd. | Contract Counterparties |
| STORM Consulting LLC | Contract Counterparties |
| Stratton, Lewis G. | Contract Counterparties |
| Stratton, Wanda | Contract Counterparties |
| Stratton, Wanda F. | Contract Counterparties |
| Sun City Prop Busters | Contract Counterparties |
| Sun Coast Resources Inc. | Contract Counterparties |
| Suncor Energy Inc. | Contract Counterparties |
| Suncor Energy Resources Partnership | Contract Counterparties |
| Sunday Creek Coal Co. | Contract Counterparties |
| Sunlight Development Co. | Contract Counterparties |
| Sunnyhill Coal Sales Co., The | Contract Counterparties |
| Sunoco Pipeline | Contract Counterparties |
| Syntax Software Corp. | Contract Counterparties |
| System Improvements | Contract Counterparties |
| System Improvements Inc. | Contract Counterparties |
| T&C Holdco LLC | Contract Counterparties |
| Tableland Grain Farm Ltd. | Contract Counterparties |
| Talen Montana LLC | Contract Counterparties |
| Talmar LLC | Contract Counterparties |
| Tanner, Beth M. | Contract Counterparties |
| Tanner, Boyad M. | Contract Counterparties |
| TAQA North Ltd. | Contract Counterparties |
| Tardio, James | Contract Counterparties |
| Tata Chemicals (Soda Ash) Partners | Contract Counterparties |
| Tata Chemicals North America Inc. | Contract Counterparties |
| Taylor, Bonita | Contract Counterparties |
| Taylor, Bonita K. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Taylor, CJ | Contract Counterparties |
| Taylor, Jennifer | Contract Counterparties |
| Taylor, Richard | Contract Counterparties |
| Taylor, Shirely | Contract Counterparties |
| Taylorton Energy Inc. | Contract Counterparties |
| TC Holdco LLC | Contract Counterparties |
| Teck Coal Partnership | Contract Counterparties |
| Teck Resources Ltd. | Contract Counterparties |
| Tembec Industries Inc. | Contract Counterparties |
| Temme, Helga | Contract Counterparties |
| Temme, Louis | Contract Counterparties |
| Tennenbaum Opportunities Fund VI LLC | Contract Counterparties |
| Tennenbaum Opportunities Partners | Contract Counterparties |
| Tennenbaum Opportunities Partners V LP | Contract Counterparties |
| Tennison, Linda | Contract Counterparties |
| Tennison, William | Contract Counterparties |
| TEPCO Fuel & Power Inc. | Contract Counterparties |
| Terteling Brothers Inc. | Contract Counterparties |
| Tetra Tech Inc. | Contract Counterparties |
| Texas Westmoreland Coal Co. | Contract Counterparties |
| TG Haas | Contract Counterparties |
| Thatcher, Judy A. | Contract Counterparties |
| Thelma's Cleaning | Contract Counterparties |
| Thomas Engineering & Surveying Co., The | Contract Counterparties |
| Thomas Fregiato Myser Hanson & Davies | Contract Counterparties |
| Thomas, Betty Jo | Contract Counterparties |
| Thomas, Rudy | Contract Counterparties |
| Thomas, William R. | Contract Counterparties |
| Thomason, Nurman | Contract Counterparties |
| Thompson, Chiara | Contract Counterparties |
| Thompson, Mark R. | Contract Counterparties |
| Thornton Grout Finnigan LLP | Contract Counterparties |
| Thunderbird Mining Systems | Contract Counterparties |
| Tickhill, Betty Loise | Contract Counterparties |
| Tickhill, Betty Louise | Contract Counterparties |
| Tickhill, William | Contract Counterparties |
| Tierney, Rosemary | Contract Counterparties |
| Time Warner Cable | Contract Counterparties |
| Timler, Virginia L. | Contract Counterparties |
| Timmons, Agnes | Contract Counterparties |
| Timmons, Diane | Contract Counterparties |
| Timmons, Donna | Contract Counterparties |
| Timmons, Jane | Contract Counterparties |
| Timmons, Jeffery | Contract Counterparties |
| Timmons, Kenneth | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Timmons, Nancy Jo | Contract Counterparties |
| Timmons, Robert | Contract Counterparties |
| Timmons, Shelley | Contract Counterparties |
| Timmons, Thomas | Contract Counterparties |
| Tippett, Russell K. | Contract Counterparties |
| TOF Oxford SPE LLC | Contract Counterparties |
| Tollgate Holdings LLC | Contract Counterparties |
| Tongue River Electric Cooperative Inc. | Contract Counterparties |
| Toptal LLC | Contract Counterparties |
| Tory's LLP | Contract Counterparties |
| Tourmaline Oil Corp. | Contract Counterparties |
| Town & Country Supply Association | Contract Counterparties |
| Trafigura Pte. Ltd. | Contract Counterparties |
| TransAlta Centralia Generation LLC | Contract Counterparties |
| TransAlta Cogeneration LP | Contract Counterparties |
| Transalta Corp. | Contract Counterparties |
| TransAlta Generation Partnership | Contract Counterparties |
| TransAlta Utilities Corp. | Contract Counterparties |
| Travelers Bond & Special Insurance | Contract Counterparties |
| Travelers Casualty & Surety Co. of America | Contract Counterparties |
| Trend Gathering & Treating LP | Contract Counterparties |
| Tri-County Lands Co. | Contract Counterparties |
| Trustmark National Bank | Contract Counterparties |
| Tucson Electric Power Co. | Contract Counterparties |
| Tucson Gas & Electric Co. | Contract Counterparties |
| Tunnel Hill Reclamation | Contract Counterparties |
| Tunnel Hill Reclamation LLC | Contract Counterparties |
| Turnbull, Brenda | Contract Counterparties |
| Turner, John | Contract Counterparties |
| Tuscarawas, County of (OH) | Contract Counterparties |
| Tuscarawas, County of (OH), Engineers | Contract Counterparties |
| Tuscawaras, County of (OH), Commissioners | Contract Counterparties |
| Tusco Land Co. | Contract Counterparties |
| Tusky Coal LLC | Contract Counterparties |
| TW Telecom Inc. | Contract Counterparties |
| Twin Mineral Land | Contract Counterparties |
| Twin Mineral Land Ltd. | Contract Counterparties |
| Tyco Integrated Fire & Security Canada Inc. | Contract Counterparties |
| Tyco SimplexGrinnell | Contract Counterparties |
| Tyrone Synfuels LP | Contract Counterparties |
| UCHealth | Contract Counterparties |
| Uinta, County of (WY) | Contract Counterparties |
| Umsted, Curtis | Contract Counterparties |
| Umsted, Gerald Berquist | Contract Counterparties |
| Umsted, Micheal | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Umsted, Patricia | Contract Counterparties |
| Umsted, Petricia | Contract Counterparties |
| UniFirst Corp. | Contract Counterparties |
| Unifor, Local 649 | Contract Counterparties |
| Union Pacific Land Resources Corp. | Contract Counterparties |
| Union Pacific Railroad Co. Inc. | Contract Counterparties |
| United Mine Workers of America, Health & Retirement Funds | Contract Counterparties |
| United Mine Workers of America, Health & Retirement Funds, 1974 Pension Plan & Trust | Contract Counterparties |
| United Mine Workers of America, Health & Retirement Funds, 1992 Benefit Plan | Contract Counterparties |
| United Mine Workers of America, Health & Retirement Funds, Combine Benefit Fund | Contract Counterparties |
| United Mine Workers of America, Local 7606 | Contract Counterparties |
| United Mine Workers of America, The - International Union | Contract Counterparties |
| United Rentals (North America) Inc. | Contract Counterparties |
| United States, Government of the, Department of the Interior | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Indian Affairs, Ute Mountain Agency, Superintendent | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management, General Land Office | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management, High Desert District, Kemmerer Field Office | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management, Kemmerer Resource Area | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management, New Mexico State Office | Contract Counterparties |
| United States, Government of the, Department of the Interior, Bureau of Land Management, Wyoming State Office | Contract Counterparties |
| United States, Government of the, Department of the Interior, Minerals Management Service | Contract Counterparties |
| United States, Government of the, Department of the Interior, Office of Surface Mining Reclamation & Enforcement Western Region | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Unity Connected Solutions Inc. | Contract Counterparties |
| Universal Protection Service LP | Contract Counterparties |
| University of Wyoming | Contract Counterparties |
| Unterseher, Cary | Contract Counterparties |
| Unterseher, Edna | Contract Counterparties |
| Unterseher, Jake | Contract Counterparties |
| US Bank NA | Contract Counterparties |
| Utah Construction & Mining Co. | Contract Counterparties |
| Utah International Inc. | Contract Counterparties |
| Utah, State of | Contract Counterparties |
| Ute Mountain Ute Indian Tribe, The | Contract Counterparties |
| Utelite Corp. | Contract Counterparties |
| Valencia Energy Co. | Contract Counterparties |
| Valley Mining Inc. | Contract Counterparties |
| Van Horn, Michael L. | Contract Counterparties |
| Van Horn, Teresa L. | Contract Counterparties |
| Van Order, Patricia A. | Contract Counterparties |
| Vanbibber, Amy Jo | Contract Counterparties |
| Vanfossen, Deborah | Contract Counterparties |
| Vanfossen, John | Contract Counterparties |
| Vaninetti, Jerry | Contract Counterparties |
| Varibus LLC | Contract Counterparties |
| Vaught, John | Contract Counterparties |
| Vaught, Kenny | Contract Counterparties |
| Vaught, Lisa | Contract Counterparties |
| Vaught, Michelle | Contract Counterparties |
| Vedder Price PC | Contract Counterparties |
| Velocity Technology Solutions Inc. | Contract Counterparties |
| Venture Technologies Inc. | Contract Counterparties |
| Verhovec, Evelyn | Contract Counterparties |
| Verhovec, Mark | Contract Counterparties |
| Verna M. Bazy Trust | Contract Counterparties |
| Vibra-Tech Inc. | Contract Counterparties |
| Vincent, Gerald | Contract Counterparties |
| Vincent, Ione | Contract Counterparties |
| Vincent, Mary | Contract Counterparties |
| Virginia S. Whitmer | Contract Counterparties |
| Vision Insurance Plan Insurance Co. | Contract Counterparties |
| Vista Cos. | Contract Counterparties |
| Vistra BV | Contract Counterparties |
| Vita Cos., The | Contract Counterparties |
| VMI Inc. | Contract Counterparties |
| VMI Operating Inc. | Contract Counterparties |
| Voigt, Casey | Contract Counterparties |
| Voohies, Nellwyn | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| VSP | Contract Counterparties |
| W&F Eastham | Contract Counterparties |
| W&M Thoman Ranches LLC | Contract Counterparties |
| W. Ben Reeder Family Trust | Contract Counterparties |
| Wadella, Julius | Contract Counterparties |
| Wadella, Mary | Contract Counterparties |
| WageWorks Inc. | Contract Counterparties |
| Wagner, Lorne | Contract Counterparties |
| Wagon Rod Ranch LLC | Contract Counterparties |
| Wahl, Jeffery R. | Contract Counterparties |
| Waldeck, William G. | Contract Counterparties |
| Walgenbach, Rhonda | Contract Counterparties |
| Walker, Gerald F. | Contract Counterparties |
| Walker, Robert D. | Contract Counterparties |
| Walker, Victor H. | Contract Counterparties |
| Walsh Services LLC | Contract Counterparties |
| Walter Sarpy Creek Farm Inc. | Contract Counterparties |
| Walters, Joleen H. | Contract Counterparties |
| Walters, Patrick M. | Contract Counterparties |
| Walton, Tyler | Contract Counterparties |
| Wanner, Carter | Contract Counterparties |
| Wanner, David | Contract Counterparties |
| Wanner, Myles | Contract Counterparties |
| Wanner, Trent | Contract Counterparties |
| Ward, Linda M. | Contract Counterparties |
| Ward, William R. | Contract Counterparties |
| Warren Transport Inc. | Contract Counterparties |
| Wasara, Kathleen M. | Contract Counterparties |
| Wasara, Wayne M. | Contract Counterparties |
| Washington Group International Inc. | Contract Counterparties |
| Water & Environmental Technologies Inc. | Contract Counterparties |
| Water Gas Resources Inc. | Contract Counterparties |
| Watts, Carol A. | Contract Counterparties |
| Watts, Carwin L. | Contract Counterparties |
| Watts, Janet O. | Contract Counterparties |
| Watts, Joseph Laverne | Contract Counterparties |
| Waukesha-Pearce Industries Inc. | Contract Counterparties |
| WB Coal Co. Inc. | Contract Counterparties |
| WBM Office Systems Inc. | Contract Counterparties |
| WBM Plus Service | Contract Counterparties |
| WBM Protection Plus Service | Contract Counterparties |
| Weatherford, Louise T. | Contract Counterparties |
| Weaver, Christopher M. | Contract Counterparties |
| Weaver, Christpher M. | Contract Counterparties |
| Weaver, Clara | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Weaver, Daniel L. | Contract Counterparties |
| Weaver, Jane H. | Contract Counterparties |
| Weaver, Luther | Contract Counterparties |
| Weaver, Luther F. | Contract Counterparties |
| Weber, James A., II | Contract Counterparties |
| Weightech Co. | Contract Counterparties |
| Weiker, Nancy A. | Contract Counterparties |
| Weil, Herbert | Contract Counterparties |
| Weil, Leona | Contract Counterparties |
| Weir International Inc. | Contract Counterparties |
| Welch Bros. Inc. | Contract Counterparties |
| Welch, Dennis | Contract Counterparties |
| Welch, Kathryn | Contract Counterparties |
| Welch, Thomas | Contract Counterparties |
| WellDyneRx LLC | Contract Counterparties |
| Wellness by Wishlist Inc. | Contract Counterparties |
| Wells Fargo Insurance Services of West Virginia Inc. | Contract Counterparties |
| Wells, Connie | Contract Counterparties |
| Wells, James | Contract Counterparties |
| WesBanco | Contract Counterparties |
| West Fraser Mills Ltd. | Contract Counterparties |
| Westcan Bulk Transport Ltd. | Contract Counterparties |
| Westech Environmental Services Inc. | Contract Counterparties |
| Western Coal Co. | Contract Counterparties |
| Western Energy Co. | Contract Counterparties |
| Western Fuels Association Inc. | Contract Counterparties |
| Western Gas Processors Ltd. | Contract Counterparties |
| Western Gas Resources Inc. | Contract Counterparties |
| Western Sugar Cooperative, The | Contract Counterparties |
| Western SynCoal LLC | Contract Counterparties |
| Western Water Consultants Inc. | Contract Counterparties |
| Westfall, Daniel J. | Contract Counterparties |
| Westhafer, Ronald | Contract Counterparties |
| Westhafer, Shirley | Contract Counterparties |
| Westmoreland Kemmerer Inc. | Contract Counterparties |
| Westmoreland Resources Inc. | Contract Counterparties |
| Westmoreland Risk Management Inc. | Contract Counterparties |
| Westmoreland Terminal Co. | Contract Counterparties |
| Wetzel, Don | Contract Counterparties |
| WGR Asset Holding Co. LLC | Contract Counterparties |
| Wheeler Machinery Co. | Contract Counterparties |
| Whipple, Shirley | Contract Counterparties |
| Whipple, W. Walden | Contract Counterparties |
| White, William M. | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Whitehead, William D. | Contract Counterparties |
| Whitmer, Allan L. | Contract Counterparties |
| Whitson, Bobby | Contract Counterparties |
| Whitson, Jennifer | Contract Counterparties |
| Wild Oat Consulting Inc. | Contract Counterparties |
| Wilden, Denise | Contract Counterparties |
| William Everett Craddock Family Irrevocable Trust | Contract Counterparties |
| William Everett Craddock Irrevocable Trust | Contract Counterparties |
| Williams, Chuck | Contract Counterparties |
| Williams, Martha | Contract Counterparties |
| Williams, Ralph | Contract Counterparties |
| Williams, Richard | Contract Counterparties |
| Williams, Sharon K. | Contract Counterparties |
| Williams, T. Steve | Contract Counterparties |
| Williams, T. Steven | Contract Counterparties |
| Williams, Thomas R. | Contract Counterparties |
| Williams, Tonya | Contract Counterparties |
| Williams, Valerie | Contract Counterparties |
| Williams, Valerie L. | Contract Counterparties |
| Willis of Tennessee Inc. | Contract Counterparties |
| Willis of Texas Inc. | Contract Counterparties |
| Willis Towers Watson plc | Contract Counterparties |
| Willow Bunch No. 42, Rural Municipality of (Saskatchewan) | Contract Counterparties |
| Willowvan Mining Ltd. | Contract Counterparties |
| Wilson, Ellen Ruth | Contract Counterparties |
| Wilson, Robert D. | Contract Counterparties |
| Winkler, Lee Roy | Contract Counterparties |
| Winkler, Lyle | Contract Counterparties |
| Winkler, Patricia | Contract Counterparties |
| Winkler, Sharon | Contract Counterparties |
| Winkler, Sharon L. | Contract Counterparties |
| Winston & Sandra Davis Family LP | Contract Counterparties |
| Wirerope Works Inc. | Contract Counterparties |
| Wolf, Mary M. | Contract Counterparties |
| Wolf, Mary Margaret | Contract Counterparties |
| Wooten, Joan | Contract Counterparties |
| Wooten, Terry | Contract Counterparties |
| Workforce Software LLC | Contract Counterparties |
| Workiva Inc. | Contract Counterparties |
| Worner, Margaret | Contract Counterparties |
| Worrell, Bessie W. | Contract Counterparties |
| Worthington, Betty | Contract Counterparties |
| Worthington, William Alan | Contract Counterparties |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| WW Grainger Inc. | Contract Counterparties |
| Wycinshi, Mary Lou | Contract Counterparties |
| Wyoming, State of | Contract Counterparties |
| Wyoming, State of, Department of Environmental Quality, Land Quality Division | Contract Counterparties |
| Wyoming, State of, Department of Transportation | Contract Counterparties |
| Wyoming, State of, Office of State Lands & Investments | Contract Counterparties |
| Xcel Energy Services Inc. | Contract Counterparties |
| Xerox Corp. | Contract Counterparties |
| XL Specialty Insurance Co. | Contract Counterparties |
| XTO Energy Inc. | Contract Counterparties |
| Y Pino, Evangeline Ortiz | Contract Counterparties |
| Y Pino, Peter Ortiz | Contract Counterparties |
| Yoder, Ervin | Contract Counterparties |
| Yoder, Lydia | Contract Counterparties |
| Yontz, Cathy J. | Contract Counterparties |
| Yontz, William A. | Contract Counterparties |
| Zaccagnini, Dennis | Contract Counterparties |
| Zaccagnini, Julia | Contract Counterparties |
| Zee's Cleaning | Contract Counterparties |
| Zimnox Coal Co., The | Contract Counterparties |
| Z-Mack Enterprises Inc. | Contract Counterparties |
| Zurich American Insurance Co. | Contract Counterparties |
| AEM Corp. | Customers |
| AEP Generation Resources Inc. | Customers |
| Alberta Power (2000) Ltd. | Customers |
| Avista Corp. | Customers |
| Black Earth Humic LP | Customers |
| Canadian National Railway Co. | Customers |
| Capital Power LP | Customers |
| Dover, City of (OH) | Customers |
| Duke Energy Kentucky Inc. | Customers |
| East Kentucky Power Coopertive Inc. | Customers |
| FMC Corp. | Customers |
| GMHR | Customers |
| Kingsford Manufacturing Co. | Customers |
| Martin Marietta Magnesia Specialties LLC | Customers |
| MDU Resources Group Inc. | Customers |
| Monsanto Co. | Customers |
| Montana Power Co., The | Customers |
| Montana-Dakota Utilities Co. | Customers |
| NDSU - Fargo | Customers |
| Norit Canada Inc. | Customers |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| North Dakota State University | Customers |
| North Dakota, State of, Hospital | Customers |
| North Western Corp. | Customers |
| Northern States Power Co. | Customers |
| NRG Texas Power LLC | Customers |
| Orrville, City of (OH) | Customers |
| PacifiCorp | Customers |
| Portland General Electric Co. | Customers |
| PPL Montana LLC | Customers |
| Public Service Co. of New Mexico | Customers |
| Puget Sound Energy Inc. | Customers |
| Ridley Terminals Inc. | Customers |
| Rocky Mountain Power LLC | Customers |
| Saskatchewan Power Corp. | Customers |
| Sidney Sugars Inc. | Customers |
| Solvay Soda Ash Joint Venture | Customers |
| Tata Chemicals Partners | Customers |
| Trafigura Pte. Ltd. | Customers |
| TransAlta Centralia Generation LLC | Customers |
| Tronox | Customers |
| Utelite Corp. | Customers |
| Western Fuels Association Inc. | Customers |
| Wyoming Lime Producers | Customers |
| Absaloka Coal LLC | Debtor Affiliates |
| Basin Resources Inc. | Debtor Affiliates |
| Buckingham Coal Co. LLC | Debtor Affiliates |
| Dakota Westmoreland Corporation | Debtor Affiliates |
| Daron Coal Co. LLC | Debtor Affiliates |
| Harrison Resources LLC | Debtor Affiliates |
| Haystack Coal Co. | Debtor Affiliates |
| Oxford Conesville LLC | Debtor Affiliates |
| Oxford Mining Co. - Kentucky LLC | Debtor Affiliates |
| Oxford Mining Co. LLC | Debtor Affiliates |
| Prairie Mines & Royalty ULC | Debtor Affiliates |
| San Juan Coal Co. | Debtor Affiliates |
| San Juan Transportation Co. | Debtor Affiliates |
| Texas Westmoreland Coal Co. | Debtor Affiliates |
| WCC Holding B.V. | Debtor Affiliates |
| WCC Land Holding Co. Inc. | Debtor Affiliates |
| WEI - Roanoke Valley Inc. | Debtor Affiliates |
| Western Energy Co. | Debtor Affiliates |
| Westmoreland - Roanoke Valley, LP | Debtor Affiliates |
| Westmoreland Canada Holdings Inc. | Debtor Affiliates |
| Westmoreland Canada LLC | Debtor Affiliates |
| Westmoreland Canadian Investments, LP | Debtor Affiliates |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Westmoreland Coal Co. | Debtor Affiliates |
| Westmoreland Coal Co. Asset Corp | Debtor Affiliates |
| Westmoreland Coal Sales Co. Inc. | Debtor Affiliates |
| Westmoreland Energy LLC | Debtor Affiliates |
| Westmoreland Energy Services Inc. | Debtor Affiliates |
| Westmoreland Energy Services New York Inc. | Debtor Affiliates |
| Westmoreland Kemmerer Fee Coal Holdings LLC | Debtor Affiliates |
| Westmoreland Kemmerer LLC | Debtor Affiliates |
| Westmoreland Mining LLC | Debtor Affiliates |
| Westmoreland North Carolina Power LLC | Debtor Affiliates |
| Westmoreland Partners | Debtor Affiliates |
| Westmoreland Power Inc. | Debtor Affiliates |
| Westmoreland Prairie Resources Inc. | Debtor Affiliates |
| Westmoreland Resource Partners, LP | Debtor Affiliates |
| Westmoreland Resources GP LLC | Debtor Affiliates |
| Westmoreland Resources Inc. | Debtor Affiliates |
| Westmoreland Risk Management Inc. | Debtor Affiliates |
| Westmoreland San Juan Holdings Inc. | Debtor Affiliates |
| Westmoreland San Juan LLC | Debtor Affiliates |
| Westmoreland Savage Corporation | Debtor Affiliates |
| WRI Partners Inc. | Debtor Affiliates |
| Alessi, Keith E. | Directors & Officers |
| Bachynski, Terry | Directors & Officers |
| Clutterbuck, Robert T. | Directors & Officers |
| Flexon, Robert C. | Directors & Officers |
| Grafton, Jennifer S. | Directors & Officers |
| Hamilton, Gail E. | Directors & Officers |
| Honish, Gregory J. | Directors & Officers |
| Horton, Keith | Directors & Officers |
| Hutchinson, Michael G. | Directors & Officers |
| Klein, Laurentius Ireneus Winfridus | Directors & Officers |
| Klingaman, Richard M. | Directors & Officers |
| Kohn, Gary A. | Directors & Officers |
| Kost, Kurt D. | Directors & Officers |
| Mackus, Craig R. | Directors & Officers |
| Meyer, Michael J. | Directors & Officers |
| Packwood, Jan B. | Directors & Officers |
| Paprzycki, Kevin A. | Directors & Officers |
| Scharp, Robert C. | Directors & Officers |
| Stein, Jeffrey S. | Directors & Officers |
| Tinstman, Robert A. | Directors & Officers |
| Troup, Nathan M. | Directors & Officers |
| Tywoniuk, Gerald A. | Directors & Officers |
| Ungurean, Charles C. | Directors & Officers |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Veenstra, Jason W. | Directors & Officers |
| Alberta Energy Regulator | Governmental/Regulatory Agencies |
| Alberta, Province of (Canada) | Governmental/Regulatory Agencies |
| Athens, County of (OH), Treasurer, Bill Bias | Governmental/Regulatory Agencies |
| Belmont, County of (OH), Treasurer | Governmental/Regulatory Agencies |
| Big Horn, County of (MT), Treasurer | Governmental/Regulatory Agencies |
| British Columbia, Province of (Canada), Minister of Finance | Governmental/Regulatory Agencies |
| Buffalo Independent School District (TX), Tax Assessor/Collector, Carolyn Ballard | Governmental/Regulatory Agencies |
| Canada, Government of, Receiver General | Governmental/Regulatory Agencies |
| Carroll, County of (OH), Municipal Court | Governmental/Regulatory Agencies |
| Coalfields No. 4, Rural Municipality of (Saskatchewan) | Governmental/Regulatory Agencies |
| Columbiana, County of (OH), Treasurer | Governmental/Regulatory Agencies |
| Coshocton Chamber of Commerce | Governmental/Regulatory Agencies |
| Coshocton, County of (OH), Municipal Court | Governmental/Regulatory Agencies |
| Coshocton, County of (OH), Treasurer, Janette Donaker | Governmental/Regulatory Agencies |
| Delaware, State of | Governmental/Regulatory Agencies |
| Delaware, State of, Secretary | Governmental/Regulatory Agencies |
| Douglas, County of (CO), Treasurer | Governmental/Regulatory Agencies |
| Estevan No. 5, Rural Municipality of (Saskatchewan) | Governmental/Regulatory Agencies |
| Flagstaff, County of (Alberta) | Governmental/Regulatory Agencies |
| Freestone, County of (TX), Tax Assessor Collector | Governmental/Regulatory Agencies |
| Halifax, County of (NC), Tax Collector | Governmental/Regulatory Agencies |
| Harrison, County of (OH), Treasurer, Vicki Sefsick | Governmental/Regulatory Agencies |
| Hinton, Town of (Alberta) | Governmental/Regulatory Agencies |
| Jefferson, County of (OH), Treasurer, Raymond M. Agresta | Governmental/Regulatory Agencies |
| Kentucky, Commonwealth of, Department for Natural Resources | Governmental/Regulatory Agencies |
| Kentucky, Commonwealth of, Department of Military Affairs | Governmental/Regulatory Agencies |
| Kentucky, Commonwealth of, Department of Revenue | Governmental/Regulatory Agencies |
| Kentucky, Commonwealth of, State Treasurer | Governmental/Regulatory Agencies |
| Leduc, County of (Alberta) | Governmental/Regulatory Agencies |
| Leon Independent School District (TX), Tax Assessor Collector | Governmental/Regulatory Agencies |
| Leon, County of (TX), Tax Assessor Collector | Governmental/Regulatory Agencies |
| Lincoln County School District #1 (WY) | Governmental/Regulatory Agencies |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Lincoln, County of (WY), Office of P&D | Governmental/Regulatory Agencies |
| Lincoln, County of (WY), Public Health | Governmental/Regulatory Agencies |
| Lincoln, County of (WY), Treasurer | Governmental/Regulatory Agencies |
| Maricopa, County of (AZ), Superior Court, Support Payment Clearinghouse | Governmental/Regulatory Agencies |
| Mercer, County of (ND), Road Department | Governmental/Regulatory Agencies |
| Mercer, County of (ND), Treasurer | Governmental/Regulatory Agencies |
| Minnesota, State of, Department of Revenue | Governmental/Regulatory Agencies |
| Montana State Fund | Governmental/Regulatory Agencies |
| Montana, State of, Department of Environmental Quality | Governmental/Regulatory Agencies |
| Montana, State of, Department of Environmental Quality, Water Protection Bureau | Governmental/Regulatory Agencies |
| Montana, State of, Department of Labor & Industry | Governmental/Regulatory Agencies |
| Montana, State of, Department of Natural Resources | Governmental/Regulatory Agencies |
| Montana, State of, Department of Natural Resources & Conservation | Governmental/Regulatory Agencies |
| Montana, State of, Department of Revenue | Governmental/Regulatory Agencies |
| Montana, State of, Department of State Lands | Governmental/Regulatory Agencies |
| Montana, State of, Treasurer | Governmental/Regulatory Agencies |
| Morgan, County of (OH), Clerk of Courts, Carma Johnson | Governmental/Regulatory Agencies |
| Morgan, County of (OH), Treasurer, Dawn M. Hosom | Governmental/Regulatory Agencies |
| Muskingum, County of (OH), Treasurer | Governmental/Regulatory Agencies |
| Natrona, County of (WY), Clerk of District Court | Governmental/Regulatory Agencies |
| New Mexico Mine Health & Safety Conference | Governmental/Regulatory Agencies |
| New Mexico,  State of | Governmental/Regulatory Agencies |
| New Mexico, State of, Bureau of Mine Safety | Governmental/Regulatory Agencies |
| New Mexico, State of, Commissioner of Public Lands | Governmental/Regulatory Agencies |
| New Mexico, State of, Department of Workforce | Governmental/Regulatory Agencies |
| New Mexico, State of, Mining & Minerals Division | Governmental/Regulatory Agencies |
| New Mexico, State of, Taxation & Revenue | Governmental/Regulatory Agencies |
| New Mexico, State of, Taxation & Services | Governmental/Regulatory Agencies |
| Noble, County of (OH), Treasurer | Governmental/Regulatory Agencies |
| North Carolina, State of, Department of Environmental Quality | Governmental/Regulatory Agencies |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| North Carolina, State of, Department of Environmental Quality, Water Resources | Governmental/Regulatory Agencies |
| North Carolina, State of, Department of Revenue | Governmental/Regulatory Agencies |
| North Dakota, State of | Governmental/Regulatory Agencies |
| North Dakota, State of, Department of Health | Governmental/Regulatory Agencies |
| North Dakota, State of, Office of State Tax Commission | Governmental/Regulatory Agencies |
| North Dakota, State of, Office of Tax Commissioner | Governmental/Regulatory Agencies |
| Ohio, State of, Department of Natural Resources | Governmental/Regulatory Agencies |
| Ohio, State of, Department of Revenue | Governmental/Regulatory Agencies |
| Ohio, State of, Department of Taxation, Treasurer | Governmental/Regulatory Agencies |
| Ohio, State of, Treasurer | Governmental/Regulatory Agencies |
| Oliver, County of (ND), Treasurer | Governmental/Regulatory Agencies |
| Paintearth, County of (Alberta) | Governmental/Regulatory Agencies |
| Perry, County of (OH), Court | Governmental/Regulatory Agencies |
| Perry, County of (OH), Treasurer, Melissa Walters | Governmental/Regulatory Agencies |
| Richland, County of (MT), Treasurer | Governmental/Regulatory Agencies |
| Rosebud, County of (MT), Sheriff | Governmental/Regulatory Agencies |
| Rosebud, County of (MT), Treasurer | Governmental/Regulatory Agencies |
| San Juan, County of (NM), Treasurer | Governmental/Regulatory Agencies |
| Saskatchewan, Province of (Canada), Ministry of Highways & Infrastructure | Governmental/Regulatory Agencies |
| Texas, State of, Comptroller | Governmental/Regulatory Agencies |
| Texas, State of, Comptroller of Public Accounts | Governmental/Regulatory Agencies |
| Treasure, County of (MT), Treasurer | Governmental/Regulatory Agencies |
| Tuscarawas, County of (OH), Treasurer | Governmental/Regulatory Agencies |
| Uinta, County of (WY) | Governmental/Regulatory Agencies |
| Uinta, County of (WY), Treasurer | Governmental/Regulatory Agencies |
| United States, Government of the, Department of Labor, Mine Safety & Health Administration | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Interior | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Interior, Bureau of Indian Affairs | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Interior, Office of Surface Mining | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Interior, Office of Surface Mining & Reclamation | Governmental/Regulatory Agencies |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| United States, Government of the, Department of the Interior, Office of Surface Mining Reclamation & Enforcement | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Treasury | Governmental/Regulatory Agencies |
| United States, Government of the, Department of the Treasury, Internal Revenue Service | Governmental/Regulatory Agencies |
| United States, Government of the, Environmental Protection Agency | Governmental/Regulatory Agencies |
| Utah, State of | Governmental/Regulatory Agencies |
| West Virginia, State of, Department of Environmental Protection | Governmental/Regulatory Agencies |
| West Virginia, State of, Department of Environmental Protection Water & Waste Management | Governmental/Regulatory Agencies |
| Wyoming, State of, Department of Environmental Quality, Air Quality Division | Governmental/Regulatory Agencies |
| Wyoming, State of, Department of Workforce Services | Governmental/Regulatory Agencies |
| ACA Track | HR Benefits |
| Acclaim | HR Benefits |
| Acclaim Ability Management | HR Benefits |
| AmeriBen | HR Benefits |
| America's Job Exchange LLC | HR Benefits |
| Anthem | HR Benefits |
| AON PLC | HR Benefits |
| Automatic Data Processing Inc. | HR Benefits |
| Bowles Rice LLP | HR Benefits |
| Bryan Cave Leighton Paisner LLP | HR Benefits |
| CareerArc Group LLC | HR Benefits |
| CareerBuilder Employment Screening LLC | HR Benefits |
| CareerBuilder LLC | HR Benefits |
| Copeman Healthcare Centres | HR Benefits |
| Culpepper | HR Benefits |
| Culpepper & Associates Inc. | HR Benefits |
| EKS&H | HR Benefits |
| EKS&H LLLP | HR Benefits |
| FirstHealth | HR Benefits |
| George, Anthony | HR Benefits |
| Global Retirement Partners LLC | HR Benefits |
| Green Shield Canada | HR Benefits |
| Greenshield | HR Benefits |
| HealthSmart Holdings Inc. | HR Benefits |
| Holland & Hart LLP | HR Benefits |
| Homewood Health Inc. | HR Benefits |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Industrial Alliance Insurance & Financial Services Inc. | HR Benefits |
| InfoMine Inc. | HR Benefits |
| K-Mart Corp. | HR Benefits |
| Liberty Mutual | HR Benefits |
| Lockton Cos. Inc. | HR Benefits |
| Manulife Financial Corp. | HR Benefits |
| Mercer LLC | HR Benefits |
| Mercer US Inc. | HR Benefits |
| Mornuea Sheppell Ltd. | HR Benefits |
| Mountain States Employers Council Inc. | HR Benefits |
| Mutual of Omaha Insurance Co. | HR Benefits |
| National Jewish Health | HR Benefits |
| Odyssey Relocation Management | HR Benefits |
| Optum Inc. | HR Benefits |
| OptumRx Administrative Services LLC | HR Benefits |
| Part D Advisors Inc. | HR Benefits |
| PayFactors | HR Benefits |
| Preventive Health Now | HR Benefits |
| Provident Life & Accident | HR Benefits |
| Prudential Financial Inc. | HR Benefits |
| Sun Life Financial Inc. | HR Benefits |
| SureHire | HR Benefits |
| TeleDoc Inc. | HR Benefits |
| ThrivePass | HR Benefits |
| United Mine Workers of America | HR Benefits |
| University of Colorado Hospital | HR Benefits |
| Unum Group | HR Benefits |
| Unum Insurance Co. | HR Benefits |
| Vision Service Plan | HR Benefits |
| Voya Financial | HR Benefits |
| Voya Services Co. | HR Benefits |
| WCC RMSA | HR Benefits |
| WellDyneRx | HR Benefits |
| Willis Towers Watson | HR Benefits |
| Workers' Compensation Board - Alberta | HR Benefits |
| Zurich American Insurance Co. | HR Benefits |
| Zurich Insurance Group AG | HR Benefits |
| ACE American Insurance Co. | Insurance |
| ACE Property & Casualty Insurance Co. | Insurance |
| AIG Insurance Co. of Canada | Insurance |
| Allied World Assurance Co. Ltd. | Insurance |
| Allied World Specialty Insurance Co. | Insurance |
| American Longshore Mutual Association | Insurance |
| Ariel Re BDA Ltd. | Insurance |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ariel Syndicate 1910 | Insurance |
| Aspen Bermuda Ltd. | Insurance |
| Aspen Insurance UK Ltd. | Insurance |
| AXIS Insurance Co. | Insurance |
| AXIS Reinsurance Co. | Insurance |
| AXIS Surplus Insurance Co. | Insurance |
| BankDirect Capital Finance LLC | Insurance |
| Barbican Bermuda | Insurance |
| Chubb Bermuda Insurance Ltd. | Insurance |
| Chubb Indemnity Insurance Co. | Insurance |
| Federal Insurance Co. | Insurance |
| Ironshore Europe Ltd. | Insurance |
| Ironshore Insurance Ltd. | Insurance |
| Ironshore Specialty Insurance Co. | Insurance |
| Lloyd's | Insurance |
| Lloyd's of London | Insurance |
| Markel Bermuda Ltd. | Insurance |
| National Union Fire Insurance Co. of Pittsburgh | Insurance |
| North Dakota State Fund | Insurance |
| Northbridge Financial Corp. | Insurance |
| Novae Bermuda Underwriting Ltd. | Insurance |
| Ohio State Fund | Insurance |
| Oil Casualty Insurance Ltd. | Insurance |
| Sompo International | Insurance |
| Steadfast Insurance Co. | Insurance |
| Syndicate 2007 | Insurance |
| Travelers Property Casualty Co. of America | Insurance |
| US Specialty Insurance Co. | Insurance |
| Voya Financial | Insurance |
| Westmoreland Risk Management Inc. | Insurance |
| Wyoming State Fund | Insurance |
| XL Europe Ltd. | Insurance |
| Zurich American Insurance Co. | Insurance |
| Zurich American Insurance Co. of Illinois | Insurance |
| Zurich Insurance Co. Ltd. | Insurance |
| Westmoreland Prairie Resources Inc. | Known Affiliates - JV |
| Coal Valley Investment Corp. | Landlords |
| D&P Land Investments LLC | Landlords |
| Luscar Ltd. | Landlords |
| M4 Maroon V LLC | Landlords |
| Blackrock Capital Investment Corp. | Lenders under the WMLP Term Loan |
| Medley Capital Corp. | Lenders under the WMLP Term Loan |
| PIMCO | Lenders under the WMLP Term Loan |
| Sierra Inc.ome Corp. | Lenders under the WMLP Term Loan |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Tennenbaum Capital Partners LLC | Lenders under the WMLP Term Loan |
| Cozort, Floyd | Litigation |
| Suazo, James | Litigation |
| United States, Government of the, Department of Labor, Associate Regional Solicitor | Litigation |
| United States, Government of the, Department of Labor, District Director | Litigation |
| Western Coal Acquisition Partners LLC | M&A Parties |
| Westmoreland Mining Holdings LLC | M&A Parties |
| Capitol Network LLC | Ordinary Course Professionals |
| Darryl L. James Consulting LLC | Ordinary Course Professionals |
| Wilmer Cutler Pickering Hale & Dorr LLP | Ordinary Course Professionals |
| 1481604 Alberta Ltd. | Other Significant Creditors |
| AU Mines Inc. | Other Significant Creditors |
| Bank of Montreal, The | Other Significant Creditors |
| Capital Power GP Holdings Inc. | Other Significant Creditors |
| CCA Group LLC | Other Significant Creditors |
| Cerberus Business Finance LLC | Other Significant Creditors |
| Citicorp USA Inc. | Other Significant Creditors |
| Citizens Asset Finance Inc. | Other Significant Creditors |
| DMA33 Enterprises Ltd. | Other Significant Creditors |
| Enterprise Fleet Management Canada Inc. | Other Significant Creditors |
| Farm Credit Leasing Services Corp. | Other Significant Creditors |
| First Business Equipment Finance LLC | Other Significant Creditors |
| First Security Bank | Other Significant Creditors |
| Heavy Metal Equipment & Rentals | Other Significant Creditors |
| Instow Enterprises Ltd. | Other Significant Creditors |
| Integrated Distribution Systems LP | Other Significant Creditors |
| JM Mullin Enterprises Ltd. | Other Significant Creditors |
| John Deere Financial Inc. | Other Significant Creditors |
| Kal Tire | Other Significant Creditors |
| KL Uptown Enterprises Ltd. | Other Significant Creditors |
| LEM Enterprises LLC | Other Significant Creditors |
| MCP Funding I LLC | Other Significant Creditors |
| Merchants Capital Resources Inc. | Other Significant Creditors |
| MK3 Enterprises Ltd. | Other Significant Creditors |
| Modern Office Methods Inc. | Other Significant Creditors |
| NMHG Financial Services Inc. | Other Significant Creditors |
| North Central Rental & Leasing LLC | Other Significant Creditors |
| Obsidian Agency Services Inc. | Other Significant Creditors |
| Pacific & Western Bank of Canada | Other Significant Creditors |
| Privatebank & Trust Co., The | Other Significant Creditors |
| RJF Enterprises | Other Significant Creditors |
| Roynat Inc. | Other Significant Creditors |
| Russell Metals Inc. | Other Significant Creditors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Starion Financial | Other Significant Creditors |
| Tractor & Equipment Co. | Other Significant Creditors |
| Tri-State Truck & Equipment Inc. | Other Significant Creditors |
| US Bank NA | Other Significant Creditors |
| Wagner Equipment Co. | Other Significant Creditors |
| Wells Fargo Bank NA | Other Significant Creditors |
| Wells Fargo Equipment Finance Inc. | Other Significant Creditors |
| Baisden, Michael | Parties to Litigation |
| Blackhawk Land & Resources LLC | Parties to Litigation |
| Butler, Craig W. | Parties to Litigation |
| Canadian National Railway Co. | Parties to Litigation |
| Crow Tribe of Indians (MT) | Parties to Litigation |
| Dillion, Vivian | Parties to Litigation |
| Eichelberger, Jon | Parties to Litigation |
| Ensigner, Pamela | Parties to Litigation |
| Freeman, Everitte | Parties to Litigation |
| Freeman, Phyllis | Parties to Litigation |
| Heritage Coal Co. LLC | Parties to Litigation |
| JL Rogers Family LLC | Parties to Litigation |
| Kinder Morgan | Parties to Litigation |
| Kinder Morgan Utopia LLC | Parties to Litigation |
| Montana, State of, Department of Environmental Quality | Parties to Litigation |
| Montana, State of, Environmental Information Center | Parties to Litigation |
| North Carolina, State of, Division of Water Resources | Parties to Litigation |
| Ohio Gathering Co. LLC | Parties to Litigation |
| Ohio, State of, Environmental Protection Agency | Parties to Litigation |
| Otter Tail Power Co. | Parties to Litigation |
| Philippines, Government of the, Commission on Human Rights | Parties to Litigation |
| Ramsey, Donna | Parties to Litigation |
| Ramsey, Michael | Parties to Litigation |
| Ramsey, Mike | Parties to Litigation |
| Sergeant Stone Inc. | Parties to Litigation |
| Shelly & Sands Inc. | Parties to Litigation |
| Sherritt International Corp. | Parties to Litigation |
| Sierra Club | Parties to Litigation |
| Spires, Brenda | Parties to Litigation |
| Spires, Karl | Parties to Litigation |
| Talmar of FL LLC | Parties to Litigation |
| United States, Government of the, Department of Interior, Bureau of Indian Affairs | Parties to Litigation |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| United States, Government of the, Department of Labor, Mine Safety & Health Administration | Parties to Litigation |
| United States, Government of the, Environmental Protection Agency | Parties to Litigation |
| Wild Earth Guardians | Parties to Litigation |
| Montana, State of, Department of Environmental Quality, Air Division | Regulatory Agencies |
| Montana, State of, Department of Environmental Quality, Mining Division | Regulatory Agencies |
| Montana, State of, Department of Environmental Quality, Water Division | Regulatory Agencies |
| New Mexico, State of, Mining Department, Air Quality Bureau | Regulatory Agencies |
| New Mexico, State of, Mining Department, Ground Water Quality Bureau | Regulatory Agencies |
| New Mexico, State of, Mining Department, Mining Environmental Compliance Section | Regulatory Agencies |
| North Dakota, State of, Department of Health, Air Division | Regulatory Agencies |
| North Dakota, State of, Department of Health, Water Division | Regulatory Agencies |
| North Dakota, State of, Public Service Commission | Regulatory Agencies |
| Ohio, State of, Division of Natural Resources, Division of Mineral Resources | Regulatory Agencies |
| Ohio, State of, Environmental Protection Agency, Division of Air Pollution Control | Regulatory Agencies |
| Ohio, State of, Environmental Protection Agency, Division of Surface Water | Regulatory Agencies |
| Texas, State of, Commission on Environmental Quality, Air Division | Regulatory Agencies |
| Texas, State of, Commission on Environmental Quality, Water Division | Regulatory Agencies |
| Texas, State of, Railroad Commission | Regulatory Agencies |
| United States, Government of the, Environmental Protection Agency | Regulatory Agencies |
| Wyoming, State of, Department of Environmental Quality, Air Quality Division | Regulatory Agencies |
| Wyoming, State of, Department of Environmental Quality, Land Quality Division | Regulatory Agencies |
| Alliance Resource Partners LP | Significant Competitors |
| Alpha Natural Resources Inc. | Significant Competitors |
| CONSOL Energy Inc. | Significant Competitors |
| Foresight Energy LP | Significant Competitors |
| Hallador Energy Co. | Significant Competitors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Murray Energy Corp. | Significant Competitors |
| Peabody Energy Corp. | Significant Competitors |
| Rhino Resource Partners LP | Significant Competitors |
| ACE INA Group | Sureties |
| Argo Group | Sureties |
| Evergreen National Indemnity Co. | Sureties |
| First Surety Corp. | Sureties |
| Indemnity National Insurance Co. | Sureties |
| Lexon Insurance Co. | Sureties |
| Travelers Property Casualty Group | Sureties |
| Zurich Insurance Group | Sureties |
| Athens, County of (OH), Treasurer, Bill Bias | Taxing Authorities |
| Canada, Government of, Receiver General | Taxing Authorities |
| Hart Butt No. 11, Rural Municipality of (Saskatchewan) | Taxing Authorities |
| Jefferson, County of (OH), Treasurer, Raymond M. Agresta | Taxing Authorities |
| Lincoln, County of (WY), Treasurer - Other | Taxing Authorities |
| Montana State Fund | Taxing Authorities |
| Montana, State of, Department of Environmental Quality | Taxing Authorities |
| Montana, State of, Department of Labor & Industry | Taxing Authorities |
| Montana, State of, Department of Natural Resources | Taxing Authorities |
| Montana, State of, Department of Revenue | Taxing Authorities |
| Ohio, State of, Bureau of Workers' Compensation | Taxing Authorities |
| Ohio, State of, Department of Agriculture | Taxing Authorities |
| Ohio, State of, Department of Commerce | Taxing Authorities |
| Ohio, State of, Department of Taxation | Taxing Authorities |
| Ohio, State of, Environmental Protection Agency | Taxing Authorities |
| Oxford, City of (OH), Clerk of Courts | Taxing Authorities |
| Texas, State of, Railroad Commission | Taxing Authorities |
| Uinta, County of (WY), Treasurer | Taxing Authorities |
| United States, Government of the, Department of Education | Taxing Authorities |
| United States, Government of the, Department of the Interior | Taxing Authorities |
| United States, Government of the, Department of the Interior, Bureau of Indian Affairs | Taxing Authorities |
| Adobe Systems Inc. | Top 50 Creditors |
| American Electric Power | Top 50 Creditors |
| Aon Risk Insurance Services West Inc. | Top 50 Creditors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Applied Industrial Technologies | Top 50 Creditors |
| Bradken Inc. | Top 50 Creditors |
| Bridgestone Canada Inc. | Top 50 Creditors |
| Buckley Powder Co. | Top 50 Creditors |
| Cabot Canada Ltd. | Top 50 Creditors |
| Canada, Government of, Receiver General | Top 50 Creditors |
| Caterpillar Finance Services | Top 50 Creditors |
| Caterpillar Financial Services Corp. | Top 50 Creditors |
| CDM ElectroMech Technical Services | Top 50 Creditors |
| Consol Energy Inc. | Top 50 Creditors |
| Conveyors & Equipment Inc. | Top 50 Creditors |
| Cummins Bridgeway LLC | Top 50 Creditors |
| Deloitte & Touche LLP | Top 50 Creditors |
| Edwards Law Firm | Top 50 Creditors |
| EKS&H LLLP | Top 50 Creditors |
| Equipment Sales & Services | Top 50 Creditors |
| Ernst & Young LLP | Top 50 Creditors |
| Flanders Electric of Canada ULC | Top 50 Creditors |
| Four Corners Materials | Top 50 Creditors |
| H-E Parts International LLC | Top 50 Creditors |
| Heavy Metal Equipment & Rentals | Top 50 Creditors |
| Honstein Oil & Distributing LLC | Top 50 Creditors |
| IMAGINiT | Top 50 Creditors |
| J&L Professional Sales Inc. | Top 50 Creditors |
| Jennmar | Top 50 Creditors |
| Jennmar Corp. of Utah Inc. | Top 50 Creditors |
| L&H Industrial Inc. | Top 50 Creditors |
| Land Services USA Inc. | Top 50 Creditors |
| Mesa Ready Mix Inc. | Top 50 Creditors |
| Microsoft Corp. | Top 50 Creditors |
| Mine Site Technologies USA Inc. | Top 50 Creditors |
| Montana OECI Trust Fund | Top 50 Creditors |
| Paprzycki, Kevin A. | Top 50 Creditors |
| Pension Benefit Guaranty Corp. | Top 50 Creditors |
| Prairie Mines & Royalty ULC | Top 50 Creditors |
| Pro-Ex Canada Inc. | Top 50 Creditors |
| Randy V. Moore | Top 50 Creditors |
| Silver Spur Conveyors | Top 50 Creditors |
| Town & Country Supply Association | Top 50 Creditors |
| United States, Government of the, Department of the Interior, Minerals Management Service | Top 50 Creditors |
| Wajax Equipment | Top 50 Creditors |
| Warfab Field Machining & Erection Corp. | Top 50 Creditors |
| Berkeley Research Group LLC | UCC Advisors |
| Cole Schotz PC | UCC Advisors |

| All Interested Parties | Outside Professional / Schedule Category |
| --- | --- |
| Jefferies LLC | UCC Advisors |
| Morrison & Foerster LLP | UCC Advisors |
| Consol Mining Co. LLC | UCC Members |
| Nelson Brothers Mining Services LLC | UCC Members |
| Ohio Machinery Co. | UCC Members |
| Pension Benefit Guaranty Corp. | UCC Members |
| Tractor & Equipment Co. | UCC Members |
| United Mine Workers of America | UCC Members |
| Wheeler Machinery Co. | UCC Members |
| Communications Energy & Paperworkers Union of Canada, Local 649 | Unions |
| International Brotherhood of Electrical Workers, Local 2067 | Unions |
| International Brotherhood of Electrical Workers, The, Local Union 2067 | Unions |
| International Union of Operating Engineers, Local 953 | Unions |
| International Union of Operating Engineers, Local 955 | Unions |
| International Union of Operating Engineers, Local Union 400 | Unions |
| International Union of Operating Engineers, Local Union 400, AFL-CIO | Unions |
| International Union of Operating Engineers, Local Union No. 955 | Unions |
| International Union of Operating Engineers, The, Local Union No. 955 | Unions |
| International Union, United Mine Workers of America | Unions |
| United Mine Workers of America | Unions |
| United Mine Workers of America, Local 7606 | Unions |
| Boykin, Jacqueline | US Trustee Office |
| Duran, Hector | US Trustee Office |
| Fitzgerald, John P., III | US Trustee Office |
| Flinchum, Peggy T. | US Trustee Office |
| Griffin, Barbara | US Trustee Office |
| Johnson-Davis, Luci | US Trustee Office |
| Livingstone, Diane | US Trustee Office |
| March, Christine | US Trustee Office |
| McPherson, Theresa E. | US Trustee Office |
| Motton, Linda | US Trustee Office |
| Otto, Glenn | US Trustee Office |
| Pecoraro, Shannon F. | US Trustee Office |
| Schmidt, Patricia | US Trustee Office |
| Smith, Gwen | US Trustee Office |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Statham, Stephen | US Trustee Office |
| Turner, June E. | US Trustee Office |
| Van Arsdale, Robert B. | US Trustee Office |
| Waxton, Clarissa | US Trustee Office |
| Advanced Communications Technology Inc. | Utilities |
| Advanced Waste Water Specialists | Utilities |
| Alberta Water & Wastewater | Utilities |
| AmeriGas Propane | Utilities |
| AT&T Inc. | Utilities |
| AT&T Long Distance | Utilities |
| AT&T Mobility LLC | Utilities |
| Bellaire, City of (OH), Water Department | Utilities |
| Beulah, City of (ND) | Utilities |
| Burr Oak Regional Water District (OH) | Utilities |
| Cabot-Norit Americas Inc. | Utilities |
| Capital Power LP | Utilities |
| Cellco Partnership Inc. | Utilities |
| Century Wireline Services | Utilities |
| CenturyLink | Utilities |
| CenturyLink Business Services | Utilities |
| CenturyLink Inc. | Utilities |
| Colstrip, City of (MT) | Utilities |
| Columbia Gas | Utilities |
| Columbia Gas of Ohio Inc. | Utilities |
| Columbia Gas Tranmission | Utilities |
| Comcast Cable Communications LLC | Utilities |
| Coshocton, City of (OH), Water Department | Utilities |
| DirecTV LLC | Utilities |
| Dish Network Corp. | Utilities |
| Dominion East of Ohio | Utilities |
| Dominion Energy Inc. | Utilities |
| Eastern Ohio Regional Wastewater | Utilities |
| Eastern Ohio Regional Wastewater Authority | Utilities |
| Edmonton, City of (Alberta) | Utilities |
| Energy Cooperative, The | Utilities |
| EPCOR Utilities Inc. | Utilities |
| Estevan, City of (Saskatchewan) | Utilities |
| Farmington, City of (NM) | Utilities |
| FastTrack Communications | Utilities |
| FastTrack Communications Inc. | Utilities |
| Foraker Gas Co. Inc. | Utilities |
| Four Corners Propane | Utilities |
| Frontier Communications Corp. | Utilities |
| Frontier Power Co., The | Utilities |
| GFL Environmental Corp. | Utilities |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| GFL Environmental Inc. | Utilities |
| Granite Telecommunications LLC | Utilities |
| Greenfly Networks Inc. | Utilities |
| Guernsey Muskingum Electric Cooperative Inc. | Utilities |
| Guernsey-Muskingum Electric Cooperative Inc. | Utilities |
| Hazen, City of (ND) | Utilities |
| Hinton Scrap Metal Ltd. | Utilities |
| Kemmerer Diamondville Water & Wastewater Joint Powers Board (WY) | Utilities |
| Kemmerer, City of (WY) | Utilities |
| Kentucky Utilities Co. | Utilities |
| Kimble Recycling & Disposal | Utilities |
| KNS Communications Consultants | Utilities |
| Level 3 Communications Inc. | Utilities |
| Madison Energy Cooperative Association Inc. | Utilities |
| MCI Communications Corp. | Utilities |
| Mid-Rivers Telephone Cooperative Inc. | Utilities |
| Mid-Yellowstone Electric Cooperative Inc. | Utilities |
| Miles City Sanitation | Utilities |
| Miller's Garbage Service Inc. | Utilities |
| Montana Dakota Utilities Co. | Utilities |
| Montana, State of, Department of Environmental Quality, Hazardous Waste Program | Utilities |
| Morad Communications Ltd. | Utilities |
| Muhlenberg County Water District (KY) | Utilities |
| Muhlenberg, County of (KY), Water District | Utilities |
| Muskingum, County of (OH), Utilities | Utilities |
| Muskingum, County of (OH), Utilities Department | Utilities |
| Navasota Valley Electric | Utilities |
| NorthWestern Energy | Utilities |
| NRG Texas Power LLC | Utilities |
| Ohio, State of, Environmental Protection Agency, Burr Oak Regional Water District | Utilities |
| Perry, County of (OH), Southern Perry County Water District | Utilities |
| PNM | Utilities |
| PNM Resources Inc. | Utilities |
| Range Telephone Cooperative Inc. | Utilities |
| Republic Services | Utilities |
| Republic Services Inc. | Utilities |
| Reservation Telephone Cooperative Inc. | Utilities |
| Rocky Mountain Power | Utilities |
| Rocky Mountain Power Inc. | Utilities |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Roughrider Electric Cooperative Inc. | Utilities |
| Safety-Kleen Systems Inc. | Utilities |
| SaskPower | Utilities |
| Signal Direct Communications Ltd. | Utilities |
| South Central Power Co. | Utilities |
| South Central Power Co. Inc. | Utilities |
| Southern Perry County Water District (OH) | Utilities |
| Special Areas, Rural Municipality of (Alberta), Big Country Waste Management Commission | Utilities |
| Spectrum Business | Utilities |
| Suburban Propane Partners LP | Utilities |
| Superior Propane | Utilities |
| TCT | Utilities |
| Telus Mobility | Utilities |
| Terex Utilities South | Utilities |
| Texas Water Utilities Association | Utilities |
| Time Warner Cable Northeast | Utilities |
| Tongue River Electric Cooperative Inc. | Utilities |
| TouchTone Communications Inc. | Utilities |
| Union Telephone Co. | Utilities |
| Union Telephone Co. Inc. | Utilities |
| Waste Industries Inc. | Utilities |
| Waste Management of New Mexico | Utilities |
| Waste Management of Ohio Inc. | Utilities |
| West River Telecommunications | Utilities |
| Windstream Holdings Inc. | Utilities |
| Wyoming Waste Systems | Utilities |
| Wyoming, State of, Water Development Commission | Utilities |
| 3B Dozer Service LLC | Vendors |
| 4M Solutions Inc. | Vendors |
| A Plus Well Service Inc. | Vendors |
| Acklands-Grainger Inc. | Vendors |
| Acme Soil Remediation Inc. | Vendors |
| ADP | Vendors |
| ADP Inc. | Vendors |
| Alberta Energy | Vendors |
| Alberta Energy Regulator | Vendors |
| Alberta, Province of (Canada) | Vendors |
| Allstate Fire Equipment of Texas Inc. | Vendors |
| AmeriBen Solutions | Vendors |
| American Electric Power | Vendors |
| Anadarko Petroleum Corp. | Vendors |
| Anthem | Vendors |
| Anthony Mining Co. Inc. | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Aon Reed Stenhouse | Vendors |
| Aon Reed Stenhouse Inc. | Vendors |
| Aon Risk Insurance Services West Inc. | Vendors |
| Applied Industrial Technologies | Vendors |
| Arnold Machinery Co. | Vendors |
| AU Mines | Vendors |
| Axis Services Inc. | Vendors |
| B&G Machine Inc. | Vendors |
| Bachynski, Terrance | Vendors |
| Baker & Hostetler LLP | Vendors |
| Baldor Electric Co. | Vendors |
| Beacon Hill Staffing Group LLC | Vendors |
| Bennett Jones LLP | Vendors |
| Berner Trucking Inc. | Vendors |
| BHP Billiton New Mexico Coal Inc. | Vendors |
| Big Horn, County of (MT), Treasurer | Vendors |
| Bill Miller Equipment Sales Inc. | Vendors |
| Black Butte Coal Co. | Vendors |
| Black Lung | Vendors |
| BMO Capital Markets | Vendors |
| BNSF Railway Co. | Vendors |
| BNY Trust Co. of Canada | Vendors |
| Bowles Rice LLP | Vendors |
| BP Energy Co. | Vendors |
| Bradken Canada Manufactured Products Ltd. | Vendors |
| Brake Supply Co. | Vendors |
| Brandeis Machinery & Supply Co. | Vendors |
| Bridgestone | Vendors |
| Bridgestone Americas Tire Operations LLC | Vendors |
| Bridgestone Canada Inc. | Vendors |
| Bridgestone Firestone North American Tire | Vendors |
| British Columbia, Province of (Canada), Minister of Finance | Vendors |
| Buck Mountain Gas Co-Op Ltd. | Vendors |
| Buckingham Coal Co. | Vendors |
| Buckley Powder Co. | Vendors |
| Butler Machinery Co. | Vendors |
| C&E Concrete | Vendors |
| C. Stull Excavating LLC | Vendors |
| Cabot Canada Ltd. | Vendors |
| Cabot Norit Canada Inc. | Vendors |
| Cadomin Mountain Contracting Ltd. | Vendors |
| Canada, Government of, Receiver General | Vendors |
| Canadian Dewatering Ltd. | Vendors |
| Canadian National Railways | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Can-Jer Industrial Lube | Vendors |
| Can-Jer Industrial Lubricant Ltd. | Vendors |
| Cat Financial Services Corp. | Vendors |
| Cat Rental Store, The | Vendors |
| Catalyst Environmental Solutions Corp. | Vendors |
| Cate Drilling Solutions | Vendors |
| Cate Idaho Equipment Rental & Sales LLC | Vendors |
| Caterpillar Finance Services | Vendors |
| Caterpillar Financial Services | Vendors |
| Caterpillar Financial Services Corp. | Vendors |
| CDM ElectroMech Technical Services | Vendors |
| Chevron Products Co. | Vendors |
| Chevron USA Inc. | Vendors |
| Chromate Industrial | Vendors |
| Cimarron Coal Co. | Vendors |
| Cincinnati Mine Machinery Co., The | Vendors |
| Citizens Asset Finance Inc. | Vendors |
| Clad-All Construction Ltd. | Vendors |
| Clearfork Trucking | Vendors |
| Coal Royalty LP | Vendors |
| Coal Valley Investment Corporation | Vendors |
| Columbus Equipment Co. | Vendors |
| Conn-Weld Industries Inc. | Vendors |
| Consol Energy Inc. | Vendors |
| Cornerstone Energy Corp. | Vendors |
| Coshocton Trucking Inc. | Vendors |
| Cravat Coal Co. | Vendors |
| Cross Borders Consulting Ltd. | Vendors |
| Cummins Rocky Mountain Inc. | Vendors |
| Cummins Western Canada | Vendors |
| CXtec Inc. | Vendors |
| Cylance Inc. | Vendors |
| Damet Services | Vendors |
| Deloitte & Touche LLP | Vendors |
| Destech Mining Consulting Inc. | Vendors |
| DocuSign Inc. | Vendors |
| Dominion North Carolina | Vendors |
| Dover Hydraulics Inc. | Vendors |
| Drives & Controls Services Inc. | Vendors |
| Dugan Production Corp. | Vendors |
| Ecosphere Environmental Services Inc. | Vendors |
| Edwards Law Firm | Vendors |
| Eecol Electric Ltd. | Vendors |
| Egypt Valley Stone LLC | Vendors |
| Element Fleet Management | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Ellingford Bros Inc. | Vendors |
| Energcomm Federal Credit Union | Vendors |
| Enterprise Fleet Management | Vendors |
| Equipment Sales & Services | Vendors |
| Ernst & Young | Vendors |
| ESCO | Vendors |
| ESCO Supply | Vendors |
| Fairmont Supply Co. | Vendors |
| Fenner Dunlop CSS New Mexico LLC | Vendors |
| Finning Canada | Vendors |
| Finning International Inc. | Vendors |
| Firestone | Vendors |
| First Interstate Bank | Vendors |
| First Surety Corp. | Vendors |
| Flanders Electric of Canada ULC | Vendors |
| FLOCOR Inc. | Vendors |
| Four Corners Materials | Vendors |
| Gangster Enterprises Ltd. | Vendors |
| Gas Alberta Energy | Vendors |
| GCR Tire Center | Vendors |
| GCR Tires & Service | Vendors |
| General Aggregate Equipment Sales | Vendors |
| General Electric Canada | Vendors |
| Genesee Royalty LP | Vendors |
| Global Public Affairs Inc. | Vendors |
| Golden Arrow School & Charter Buses Ltd. | Vendors |
| Grainger Inc. | Vendors |
| Great Bear Native Plants LLC | Vendors |
| Green Shield Canada | Vendors |
| H&E Equipment Services Inc. | Vendors |
| HD Northern Equipment Sales & Rentals | Vendors |
| H-E Parts International LLC | Vendors |
| Healthsmart Benefit Solutions Inc. | Vendors |
| Heavy Metal Equipment & Rentals | Vendors |
| Heavytech Industries | Vendors |
| Hexagon Mining Inc. | Vendors |
| Highland Machinery Co. | Vendors |
| Highway Machine Co. Inc. | Vendors |
| Holland & Hart LLP | Vendors |
| HOLT CAT | Vendors |
| Honstein Oil & Distributing LLC | Vendors |
| Hotel Talisa | Vendors |
| Houlihan Lokey Capital Inc. | Vendors |
| Houthoff Buruma Coöperatief UA | Vendors |
| ICL-IP America | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Imperial Credit Corp. | Vendors |
| Imperial Oil | Vendors |
| Industrial Software Solutions Pty Ltd. | Vendors |
| International Union of Operating Engineers | Vendors |
| Jennchem LLC | Vendors |
| Jennmar | Vendors |
| JK Wilson Inc. | Vendors |
| JL Rogers Family LLC | Vendors |
| John E. Retzner Oil Co. | Vendors |
| Jones Day | Vendors |
| Joy Global | Vendors |
| Joy Global Canada Ltd. | Vendors |
| Joy Global Surface Mining Inc. | Vendors |
| Joy Global Underground Mining LLC | Vendors |
| Kal Tire | Vendors |
| Kelly Panteluk Construction | Vendors |
| Kiewit Mining Group Inc. | Vendors |
| Kimble Co. | Vendors |
| KLS Earthworks & Environmental | Vendors |
| KNS Communications Consultants | Vendors |
| Komatsu Equipment Co. | Vendors |
| Komatsu Financial | Vendors |
| Komatsu Financial LP | Vendors |
| Komatsu Southwest | Vendors |
| KVC Developments Ltd. | Vendors |
| L&H Industrial Inc. | Vendors |
| Land Services USA Inc. | Vendors |
| Lazard Freres & Co. LLC | Vendors |
| Liberty Mutual Group | Vendors |
| Lincoln, County of (WY), Treasurer | Vendors |
| LML Industrial Contractors Ltd. | Vendors |
| Lykins Energy Solutions | Vendors |
| M&C Transportation LLC | Vendors |
| M4 Maroon V LLC | Vendors |
| Mancal Coal Inc. | Vendors |
| Manulife Financial | Vendors |
| Marietta Coal Co. | Vendors |
| Matrix Design Group LLC | Vendors |
| Matrix Solutions Inc. | Vendors |
| McComb Automotive Supply Ltd. | Vendors |
| McCoy Equipment Co. Inc. | Vendors |
| Mercury Plastics of Canada Inc. | Vendors |
| MetaSource LLC | Vendors |
| Michelin North America Inc. | Vendors |
| Microsoft Corp. | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Millennium EMS Solutions Ltd. | Vendors |
| Mineral Trucking Inc. | Vendors |
| Mining & Reclamation Inc. | Vendors |
| Minova USA Inc. | Vendors |
| Modern Machine Works Inc. | Vendors |
| Modern Machinery Co. Inc. | Vendors |
| Montana OECI Trust Fund | Vendors |
| Montana Operating Engineers | Vendors |
| Montana State Fund | Vendors |
| Montana, State of, Department of Environmental Quality | Vendors |
| Montana, State of, Department of Revenue | Vendors |
| Montana, State of, Treasurer | Vendors |
| Montana-Dakota Utilities Co. | Vendors |
| Morgan Advanced Materials | Vendors |
| Morgantown Machine | Vendors |
| Mo-Te Drilling Co. Inc. | Vendors |
| Motion Industries Canada Inc. | Vendors |
| Motion Industries Inc. | Vendors |
| Nalco Co. | Vendors |
| Natural Resource Management Solutions | Vendors |
| Natural Resource Partners LP | Vendors |
| Navakai Inc. | Vendors |
| Navasota Valley Electric Cooperative Inc. | Vendors |
| Navigant | Vendors |
| Nelson Brothers Mining Services LLC | Vendors |
| New Mexico, State of | Vendors |
| Norit EAPA Holding BV | Vendors |
| North American Energy | Vendors |
| Nu-Northern Tractor Rentals | Vendors |
| Odyssey Relocation Management | Vendors |
| Ohio Cat | Vendors |
| Ohio Central Railroad Inc. | Vendors |
| Ohio, State of, Bureau of Workers Compensation | Vendors |
| Ohio, State of, Department of Revenue | Vendors |
| Ohio, State of, Treasurer | Vendors |
| Optiv Security Inc. | Vendors |
| OptumHealth | Vendors |
| Oracle Corp. Canada Inc. | Vendors |
| Orica Canada Inc. | Vendors |
| Oxford Mining Co. LLC | Vendors |
| P&H Minepro | Vendors |
| Paul's Hauling Ltd. | Vendors |
| Pleasant Valley Trucking Inc. | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| PNC Bank NA | Vendors |
| PNM Resources Inc. | Vendors |
| Polar Rubber Products | Vendors |
| Prairie Mines & Royalty Ltd. | Vendors |
| Prairie Mines & Royalty Ulc | Vendors |
| Prairie North Construction Ltd. | Vendors |
| Praxair Inc. | Vendors |
| PricewaterhouseCoopers | Vendors |
| Private Bank | Vendors |
| Professional Highwall Mining Services LLC | Vendors |
| Prudential Financial | Vendors |
| Prudential Retirement | Vendors |
| Quadra Chemicals Ltd. | Vendors |
| Quality Environmental Services Inc. | Vendors |
| Randy V. Moore | Vendors |
| Rhino Energy LLC | Vendors |
| Ridley Terminals Inc. | Vendors |
| Rimpull Corp. | Vendors |
| River Trading Co. Ltd. | Vendors |
| RJ Wright & Sons Ltd. | Vendors |
| RJ Wright & Sons Ltd. | Vendors |
| RM of Estevan | Vendors |
| Rocko's Rentals & Services Ltd. | Vendors |
| Rocky Mountain Brake Supply Inc. | Vendors |
| Rocky Mountain Coal Mining Institute | Vendors |
| Rodey Dickason Sloan Akin & Robb PA | Vendors |
| ROMCO Equipment Co. LLC | Vendors |
| Rosebud Temp Services LLC | Vendors |
| Rosebud, County of (MT), Treasurer | Vendors |
| Rova Ventures LLC | Vendors |
| RPMGlobal USA Inc. | Vendors |
| Rud Oil & Gas Co. | Vendors |
| Runge Mining Inc. | Vendors |
| Rural Municipality of Coalfields No. 4 | Vendors |
| Rural Municipality of Hart Butte No. 11 | Vendors |
| S&S Machine Inc. | Vendors |
| San Juan Coal Co. | Vendors |
| San Juan County Museum | Vendors |
| San Juan, County of (WA), Treasurer | Vendors |
| Saskatchewan, Province of (Canada), Ministry of Highways & Infrastructure | Vendors |
| Saskatchewan, Province of (Canada), Ministry of the Economy | Vendors |
| SaskPower | Vendors |
| Schulte Roth & Zabel LLP | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| SGS North America Inc. | Vendors |
| Shearman & Sterling LLP | Vendors |
| Sherritt International Corp. | Vendors |
| Skylift Services Inc. | Vendors |
| Smiley Excavating LLC | Vendors |
| SMS Equipment Inc. | Vendors |
| Stantec Consulting Services Inc. | Vendors |
| Steel Works Manufacturing Ltd. | Vendors |
| Stein, Jeffrey S. | Vendors |
| Summit Machining & Welding Ltd. | Vendors |
| Sun Coast Resources Inc. | Vendors |
| Sun Life Assurance Co. of Canada | Vendors |
| Superior Industrial Solutions | Vendors |
| Talmar LLC | Vendors |
| Taylor Brothers Welding Service Inc. | Vendors |
| Texas Capital Bank NA | Vendors |
| Texas, State of, Comptroller of Public Accounts | Vendors |
| Texcan | Vendors |
| Tiger Valuation Services LLC | Vendors |
| Town & Country Supply Association | Vendors |
| Tractor & Equipment Co. | Vendors |
| Trafigura Pte. Ltd. | Vendors |
| Transwest Mining Systems | Vendors |
| Trent's Tire | Vendors |
| Tribbie Plummer Church & Laplante LLC | Vendors |
| Tunnel Ridge LLC | Vendors |
| UGM Addcar Systems LLC | Vendors |
| UMWA Combined Benefit Fund | Vendors |
| United Central | Vendors |
| United Central Industrial Supply Co. | Vendors |
| United Mine Workers of America | Vendors |
| United States, Government of the, Bureau of Indian Affairs | Vendors |
| United States, Government of the, Department of the Interior | Vendors |
| United States, Government of the, Department of the Interior, Bureau of Indian Affairs, Ute Mountain Ute Agency | Vendors |
| United States, Government of the, Department of the Interior, Minerals Management Service | Vendors |
| United States, Government of the, Department of the Treasury, Internal Revenue Service | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| United States, Government of the, Department of the Treasury, Internal Revenue Service, Black Lung Excise Tax | Vendors |
| United States, Government of the, Office of Natural Resources Revenue | Vendors |
| United States, Government of the, Office of Surface Mining Reclamation & Enforcement | Vendors |
| Universal Protection Service | Vendors |
| University of Denver Bursar's Office | Vendors |
| US Bank | Vendors |
| US Bank NA | Vendors |
| USC Consulting Group LLC | Vendors |
| Valor LLC | Vendors |
| Vandeburg Excavation Inc. | Vendors |
| Velocity Technology Solutions Inc. | Vendors |
| Venture Technologies Inc. | Vendors |
| Vision Service Plan Inc. | Vendors |
| Wagner Equipment Co. | Vendors |
| Wajax Equipment | Vendors |
| Wampum Hardware Co. | Vendors |
| Warren Fabricating Corp. | Vendors |
| Waukesha-Pearce Industries Inc. | Vendors |
| WBM Technologies Inc. | Vendors |
| Wells, Todd | Vendors |
| Westate Machinery Co. | Vendors |
| Westcan Bulk Transport | Vendors |
| Western Energy Co. | Vendors |
| Westmoreland Canada Holdings Inc. | Vendors |
| Westmoreland Coal Co. | Vendors |
| Westmoreland Kemmerer LLC | Vendors |
| Westmoreland Resource Partners LP | Vendors |
| Westmoreland Risk Management | Vendors |
| Westquip Diesel Sales Ltd. | Vendors |
| Wheeler Machinery Co. | Vendors |
| William Albert Inc. | Vendors |
| Willis Ltd. | Vendors |
| Willis of Tennessee Inc. | Vendors |
| Wilmington Savings Fund Society FSB | Vendors |
| Wire Rope Industries Ltd. | Vendors |
| Wirerope Works Inc. | Vendors |
| Worker's Compensation Board - Alberta | Vendors |
| Wyoming, State of, Department of Revenue | Vendors |
| Xenmax | Vendors |
| Xenmax Commercial Energy Marketing Inc. | Vendors |
| Xhill Crest Inc. | Vendors |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Xylem Dewatering Solutions Inc. | Vendors |
| Yellowhead, County of (Alberta) | Vendors |
| 360training.com Inc. | Vendors (1k - 5k) |
| 4imprint plc | Vendors (1k - 5k) |
| Aberle, Aaron | Vendors (1k - 5k) |
| ASG Integrated Services LLC | Vendors (1k - 5k) |
| Aveda Transportation & Energy Services | Vendors (1k - 5k) |
| Begg Industrial Services | Vendors (1k - 5k) |
| Belmont, County of (OH), Court | Vendors (1k - 5k) |
| Best Western Sunrise Inn & Suites | Vendors (1k - 5k) |
| Capital Engineering | Vendors (1k - 5k) |
| Center Automotive Machine | Vendors (1k - 5k) |
| Central Drill Parts & Machinery Inc. | Vendors (1k - 5k) |
| CJ Crane Service | Vendors (1k - 5k) |
| Community Electric Ltd. | Vendors (1k - 5k) |
| Daniel Shapiro Legal | Vendors (1k - 5k) |
| DEL Equipment Ltd. | Vendors (1k - 5k) |
| Depend-A-Can Co. | Vendors (1k - 5k) |
| Dirt Dawgs Trucking Inc. | Vendors (1k - 5k) |
| District 1 4-H Council | Vendors (1k - 5k) |
| DuCharme McMillen & Associates Inc. | Vendors (1k - 5k) |
| Emergency Training Center of Montana | Vendors (1k - 5k) |
| Estate of Sue Rogers Johnson, The | Vendors (1k - 5k) |
| FCX Performance Inc. | Vendors (1k - 5k) |
| Fire Fighter Sales & Service Co. | Vendors (1k - 5k) |
| Floor Store, The | Vendors (1k - 5k) |
| GAP Disposal Inc. | Vendors (1k - 5k) |
| Gilmore, Aaron | Vendors (1k - 5k) |
| Graham-White Manufacturing Co. | Vendors (1k - 5k) |
| Guerin, Kristin R. | Vendors (1k - 5k) |
| Hand Hills Lake Stampede | Vendors (1k - 5k) |
| Harrison, County of (OH), Court | Vendors (1k - 5k) |
| Heartland Petroleum LLC | Vendors (1k - 5k) |
| Heavy Equipment Repair Ltd. | Vendors (1k - 5k) |
| Heritage-Crystal Clean Inc. | Vendors (1k - 5k) |
| Hill Brothers Chemical Co. | Vendors (1k - 5k) |
| Hurren, Darren | Vendors (1k - 5k) |
| ICE Data Services Ltd. | Vendors (1k - 5k) |
| Impact Fire Services LLC | Vendors (1k - 5k) |
| Integrated Power Services LLC | Vendors (1k - 5k) |
| Ipswitch Inc. | Vendors (1k - 5k) |
| ISH Consulting Ltd. | Vendors (1k - 5k) |
| JH Tomblin Fence Co. | Vendors (1k - 5k) |
| Klein Products Inc. | Vendors (1k - 5k) |
| Link Industrial Technologies Ltd. | Vendors (1k - 5k) |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Luau Shaved Ice, The | Vendors (1k - 5k) |
| Melvin, Chester | Vendors (1k - 5k) |
| Mersen Canada Toronto Inc. | Vendors (1k - 5k) |
| Montana, State of, Department of Labor & Industry, Weights & Measures Bureau | Vendors (1k - 5k) |
| Morgan Contractors Inc. | Vendors (1k - 5k) |
| Mo-Te Inc. | Vendors (1k - 5k) |
| Moulton Bellingham PC | Vendors (1k - 5k) |
| New Mexico Mining Association | Vendors (1k - 5k) |
| Norco Inc. | Vendors (1k - 5k) |
| Normandeau Associates Inc. | Vendors (1k - 5k) |
| Pat's Auto Supply | Vendors (1k - 5k) |
| Polar Mobility Research Ltd. | Vendors (1k - 5k) |
| Presidio Holdings Inc. | Vendors (1k - 5k) |
| Professional Rig Services Inc. | Vendors (1k - 5k) |
| Quality Builders & Reality Inc. | Vendors (1k - 5k) |
| RAX Enterprises Inc. | Vendors (1k - 5k) |
| Red Hill Farm Trust | Vendors (1k - 5k) |
| Robco Inc. | Vendors (1k - 5k) |
| Rocscience Inc. | Vendors (1k - 5k) |
| Society for Human Resource Management | Vendors (1k - 5k) |
| Sommer, Jody | Vendors (1k - 5k) |
| Spectrum Industrial Supply Inc. | Vendors (1k - 5k) |
| Stern, Michael | Vendors (1k - 5k) |
| Synergistic Power Systems Corp. | Vendors (1k - 5k) |
| TPC Training Systems Inc. | Vendors (1k - 5k) |
| Tri-State Post No. 6 Mine Rescue | Vendors (1k - 5k) |
| Tumbleweeds Print & Sign Shop | Vendors (1k - 5k) |
| Ultimixx Inc. | Vendors (1k - 5k) |
| United States, Government of the, Department of the Treasury | Vendors (1k - 5k) |
| Utah State University | Vendors (1k - 5k) |
| Veldhuis, Dan | Vendors (1k - 5k) |
| Viking Client Services LLC | Vendors (1k - 5k) |
| West Corp. | Vendors (1k - 5k) |
| Westmoreland Coal Sales Co. Inc. | Vendors (1k - 5k) |
| Wild River Electric Inc. | Vendors (1k - 5k) |
| Williams Kilpatrick & True PLLC | Vendors (1k - 5k) |
| Zeigler Sales Inc. | Vendors (1k - 5k) |
| AccuChem Industrial Cleaning Chemicals | Vendors (5k - 25k) |
| AEP Energy Inc. | Vendors (5k - 25k) |
| Alberta, Province of (Canada), Maintenance Enforcement Program | Vendors (5k - 25k) |
| Almquist, Jennifer | Vendors (5k - 25k) |
| Backwoods Resources Inc. | Vendors (5k - 25k) |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Billings Hotel & Convention Center | Vendors (5k - 25k) |
| Blackrock Capital Investment Corp. | Vendors (5k - 25k) |
| Boltek Corp. | Vendors (5k - 25k) |
| Bridgerland CARQUEST | Vendors (5k - 25k) |
| Brothen Investigative Services Inc. | Vendors (5k - 25k) |
| Caneda Transport Ltd. | Vendors (5k - 25k) |
| Cap-Op Energy Inc. | Vendors (5k - 25k) |
| Carson Safety Services Ltd. | Vendors (5k - 25k) |
| CDW Direct LLC | Vendors (5k - 25k) |
| City Wide Radiator Ltd. | Vendors (5k - 25k) |
| Core, Charlene C. | Vendors (5k - 25k) |
| Crawford, Dale C. | Vendors (5k - 25k) |
| DuCharme McMillen & Associates Inc. | Vendors (5k - 25k) |
| Dynamo Electric | Vendors (5k - 25k) |
| Embarcadero Technologies Inc. | Vendors (5k - 25k) |
| ERIKS North America Inc. | Vendors (5k - 25k) |
| Fecho & Howery Sand & Gravel | Vendors (5k - 25k) |
| FGX Septech LLC | Vendors (5k - 25k) |
| Full Draw Welding Ltd. | Vendors (5k - 25k) |
| Gaitis, James M., Esq. | Vendors (5k - 25k) |
| Gardiner, Stacey | Vendors (5k - 25k) |
| Genesis HealthCare System | Vendors (5k - 25k) |
| Gerle, Jeffrey | Vendors (5k - 25k) |
| Goodale Auto Truck Parts Co. | Vendors (5k - 25k) |
| Grant H. Shaft PLLC | Vendors (5k - 25k) |
| Hams Fork Hands 4-H | Vendors (5k - 25k) |
| Harmon, Scott A. | Vendors (5k - 25k) |
| Hawk Measurement America LLC | Vendors (5k - 25k) |
| Hilton Inverness Hotel | Vendors (5k - 25k) |
| Hotel Talisa | Vendors (5k - 25k) |
| Howard Johnson Hotel & Suites | Vendors (5k - 25k) |
| Hutton, Kevin | Vendors (5k - 25k) |
| Inberg Surveying Co. Inc. | Vendors (5k - 25k) |
| Interstate Power Systems Inc. | Vendors (5k - 25k) |
| ISA Investor Relations | Vendors (5k - 25k) |
| JDFOX LLC | Vendors (5k - 25k) |
| Junkermier Clark Campanella Stevens PC | Vendors (5k - 25k) |
| Karell Dyre Haney PLLP | Vendors (5k - 25k) |
| Kingcott, Trevor | Vendors (5k - 25k) |
| K-Line Maintenance & Construction Ltd. | Vendors (5k - 25k) |
| Lenovo Canada Inc. | Vendors (5k - 25k) |
| Magellan Catering | Vendors (5k - 25k) |
| Mar-Zane Aggregate Plant | Vendors (5k - 25k) |
| Metcon Sales & Engineering Ltd. | Vendors (5k - 25k) |
| Minitab Inc. | Vendors (5k - 25k) |

| All Interested Parties | Outside Professional / Schedule Category |
|---|---|
| Montana Chamber Foundation | Vendors (5k - 25k) |
| Moore, Brianna Shale | Vendors (5k - 25k) |
| Natural Resource Economics Inc. | Vendors (5k - 25k) |
| Optum Inc. | Vendors (5k - 25k) |
| Palaterra BB GmbH | Vendors (5k - 25k) |
| Pikto Inc. | Vendors (5k - 25k) |
| Pivot Field Services Inc. | Vendors (5k - 25k) |
| Randstad Professionals | Vendors (5k - 25k) |
| Red-D-Arc Inc. | Vendors (5k - 25k) |
| RegScan Inc. | Vendors (5k - 25k) |
| Rider Resources International LLC | Vendors (5k - 25k) |
| RR Donnelley Financial Inc. | Vendors (5k - 25k) |
| SafeRack LLC | Vendors (5k - 25k) |
| Scott Builders Inc. | Vendors (5k - 25k) |
| Shearman & Sterling LLP | Vendors (5k - 25k) |
| Shelly & Sands Inc. | Vendors (5k - 25k) |
| Sherman & Howard LLC | Vendors (5k - 25k) |
| Shermco Industries Inc. | Vendors (5k - 25k) |
| Sitech Intermountain LLC | Vendors (5k - 25k) |
| Spellbinders Speakers Group | Vendors (5k - 25k) |
| Stagg Resource Consultants Inc. | Vendors (5k - 25k) |
| Taft Stettinius & Hollister LLP | Vendors (5k - 25k) |
| TCMS Portable Towers | Vendors (5k - 25k) |
| Teck Logging Ltd. | Vendors (5k - 25k) |
| Thermo Environmental Instruments LLC | Vendors (5k - 25k) |
| Titan Specialized Hauling | Vendors (5k - 25k) |
| Torque Monkeys Mechanical Ltd. | Vendors (5k - 25k) |
| Tradet Inc. | Vendors (5k - 25k) |
| Trimay Wear Plate Ltd. | Vendors (5k - 25k) |
| TSS Total Safety Services Inc. | Vendors (5k - 25k) |
| Turnaround Rescue Ltd. | Vendors (5k - 25k) |
| United States, Government of the, Department of the Treasury | Vendors (5k - 25k) |
| Vail Hotel Partners LLC | Vendors (5k - 25k) |
| Valve & Actuation Services LLC | Vendors (5k - 25k) |
| Vogel Law Firm | Vendors (5k - 25k) |
| Wecker Plumbing & Heating Ltd. | Vendors (5k - 25k) |
| West Rock Safety Ltd. | Vendors (5k - 25k) |
| Western Explosives Systems Co. | Vendors (5k - 25k) |
| Westmoreland San Juan Coal LLC | Vendors (5k - 25k) |
| Work Area Protection Corp. | Vendors (5k - 25k) |
| Workforce Safety & Insurance | Vendors (5k - 25k) |

**<u>Schedule 2</u>**

Proposed Professionals Connections to Interested Parties

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | Absaloka Coal LLC | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 2 | ACE American Insurance Co. | Chubb Corporation<br>ACE Limited | Clients in matters unrelated to the WLB Debtors |
| 3 | ACE Property & Casualty Insurance Co. | Chubb Corporation<br>ACE Limited<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome | Clients in matters unrelated to the WLB Debtors |
| 4 | Acklands-Grainger Inc. | W.W. Grainger, Inc. | Clients in matters unrelated to the WLB Debtors |
| 5 | ADP | Automatic Data Processing Inc. | Clients in matters unrelated to the WLB Debtors |
| 6 | ADP Inc. | | |
| 7 | AEP Energy Inc. | American Electric Power Co. Inc. | Clients in matters unrelated to the WLB Debtors |
| 8 | AEP Generation Resources Inc. | American Electric Power | |
| 9 | AIG Insurance Co. of Canada | American International Group (AIG)<br>AIG<br>AIG Property Casualty<br>AIG Capital Corporation<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 10 | Alberta Energy Regulator | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |
| 11 | Alberta, Province of (Canada) | | |
| 12 | Alberta, Province of (Canada), Maintenance Enforcement Program | | |
| 13 | Alberta, Province of (Canada), Minister of Finance | | |
| 14 | Alberta, Province of (Canada), Municipal Affairs | | |
| 15 | Alight | Blackstone Group<br>Alight | Clients in matters unrelated to the WLB Debtors |
| 16 | Allianz Global Investors of America LP | Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG<br>Allianz CEE | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 16 | Allianz Global Investors of America LP (Cont.) | Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic<br>Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz | Clients in matters unrelated to the WLB Debtors |
| 17 | Allianz SE | Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG<br>Allianz CEE | Clients in matters unrelated to the WLB Debtors |
| 17 | Allianz SE (Cont.) | Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic<br>Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz<br>Banco Portugues De Investimento<br>BPI<br>Commerzbank AG<br>GEA Group Aktiengesellschaft<br>HeidelbergCement AG | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 17 | Allianz SE (Cont.) | Monsanto Co.<br>Monsanto Company<br>Monsanto<br>Nestle Foods<br>Nestlé S.A.<br>Gerber Nutrition (Nestle)<br>Nestle<br>Nestlé Regional Spring Water<br>Nestle Waters<br>Nestle Waters North America<br>Galderma S.A.<br>Nestlé<br>Nestle Purina<br>Nestle Skin Health S.A.<br>Powszechny Zaklad Ubezpieczen SA<br>Pekao SA/PZU<br>PT Go-Jek Indonesia<br>Gojek<br>Bayer AG<br>Bayer Pharma<br>Bayer Pharmaceuticals<br>Bayer Pharma AG | Clients in matters unrelated to the WLB Debtors |
| 18 | Allied World Assurance Co. Ltd. | Riverstone Holdings Llc<br>Fieldwood Energy<br>Riverstone | Clients in matters unrelated to the WLB Debtors |
| 19 | Allied World Specialty Insurance Co. | | |
| 20 | Alpha Natural Resources Inc. | Alpha Natural Resources Inc.<br>Alpha Natural Resources<br>Contura Energy Inc. | Clients in matters unrelated to the WLB Debtors |
| 21 | Alsco | Alsco Inc.<br>Alsco | Clients in matters unrelated to the WLB Debtors |
| 22 | Amax Inc. | Freeport-McMoRan Inc. | Clients in matters unrelated to the WLB Debtors |
| 23 | American Electric Power | American Electric Power Co. Inc.<br>American Electric Power<br>American Electric Power (AEP) | Clients in matters unrelated to the WLB Debtors |
| 24 | American Electric Power Co. Inc. | | |
| 25 | American Electric Power Service Corp. | | |
| 26 | American Express Travel Related Services Co. Inc. | American Express Company<br>American Express<br>Credit Suisse Group<br>Swisscard<br>Swisscard AECS GmbH | Clients in matters unrelated to the WLB Debtors |
| 27 | American Guarantee & Liability Insurance Co. | Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | Clients in matters unrelated to the WLB Debtors |
| 28 | America's Job Exchange Inc. | Time Warner Inc.<br>Time Warner Cable | Clients in matters unrelated to the WLB Debtors |
| 29 | America's Job Exchange LLC | | |
| 30 | Anadarko Petroleum Corp. | Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome | Clients in matters unrelated to the WLB Debtors |
| 31 | Anthem | AEA Investors Inc.<br>1-800 Contacts<br>Anthem Inc.<br>Anthem<br>Anthem, Inc. | Clients in matters unrelated to the WLB Debtors |
| 32 | Anthem Blue Cross & Blue Shield | Anthem Inc.<br>Anthem | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 33 | Aon Consulting Inc. | AON Corporation | Clients in matters unrelated to the WLB Debtors |
| 34 | Aon Hewitt Inc. | | |
| 35 | Aon plc | | |
| 36 | Aon Reed Stenhouse Inc. | | |
| 37 | Aon Risk Insurance Services West Inc. | | |
| 38 | AON Risk Services Northeast Inc. | | |
| 39 | Arizona Public Service Co. | Pinnacle West Capital Corp.<br>Arizona Public Service | Clients in matters unrelated to the WLB Debtors |
| 40 | Aspen Bermuda Ltd. | Aspen Insurance UK<br>Aspen Insurance<br>Aspen | Clients in matters unrelated to the WLB Debtors |
| 41 | Aspen Insurance UK Ltd. | | |
| 42 | AT&T Corp. | AT&T<br>AT&T Business Solutions | Clients in matters unrelated to the WLB Debtors |
| 43 | AT&T Inc. | Centurylink Inc.<br>CenturyLink | |
| 44 | AT&T Long Distance | CME Media Services Limited<br>CME Media Services Ltd | |
| 45 | AT&T Mobility LLC | DIRECTV | |
| 46 | Athens, County of (OH), Treasurer, Bill Bias | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 47 | Automatic Data Processing Inc. | Automatic Data Processing Inc. | Clients in matters unrelated to the WLB Debtors |
| 48 | Avista Corp. | Avista Capital Partners Ii Gp Llc.<br>Avista Capital Holdings L.P. | Clients in matters unrelated to the WLB Debtors |
| 49 | Aviva Group | Aviva plc<br>Aviva<br>Ontex Group NV<br>Ontex<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 50 | Aviva Investors | Air Liquide<br>Air Liquide Asia Pacific<br>Aviva plc<br>Aviva<br>Bank Of Ireland | Clients in matters unrelated to the WLB Debtors |
| 51 | Aviva plc | Aviva plc<br>Aviva<br>Ontex Group NV<br>Ontex<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 52 | B&G Machine Inc. | Hitachi Data Systems<br>Hitachi Ltd.<br>Hitachi Construction Machinery Co., Ltd.<br>Hitachi Rail Europe Limited<br>Hitachi Construction<br>Hitachi Power<br>Hitachi Transport System, Ltd.<br>Hitachi - Growing Automotive Profitably<br>KKR & Co. LP<br>Hitachi Koki | Clients in matters unrelated to the WLB Debtors |
| 53 | Baldor Electric Co. | ABB Ltd<br>ABB | Clients in matters unrelated to the WLB Debtors |
| 54 | Bank of America National Trust & Savings Association | Bank of America Corp.<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Bank of America<br>Bank of America Corporation | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 55 | Bank of Montreal | Bank of Montreal<br>BMO Harris Bank<br>BMO Bank of Montreal<br>Computershare Limited<br>Computershare<br>Finning International, Inc.<br>Finning Canada Inc.<br>Finning International Inc.<br>Finning<br>Oaktree Capital Management<br>SunOpta Inc | Clients in matters unrelated to the WLB Debtors |
| 56 | Bank of New England NA | Bank of America Corp.<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Bank of America<br>Bank of America Corporation | Clients in matters unrelated to the WLB Debtors |
| 57 | Bank of Tokyo-Mitsubishi UFJ Ltd. | Mitsubishi UFJ Financial Group, Inc.<br>The Bank of Tokyo-Mitsubishi UFJ, Ltd<br>The Bank of Tokyo Mitsubishi-UFJ<br>MUFG<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Union Bank, N.A.<br>MUFG/Union Bank<br>Union Bank/ MUFG<br>MUFG Bank, Ltd.<br>Bank of Ayudhya Public Company | Clients in matters unrelated to the WLB Debtors |
| 58 | BankDirect Capital Finance | Texas Capital Bank<br>Texas Capital Bank, N.A. | Clients in matters unrelated to the WLB Debtors |
| 59 | BankDirect Capital Finance LLC | | |
| 60 | Barclays Bank PLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance<br>Barclays Bank PLC<br>Stonehill Capital Management LLC<br>BlueMountain Capital Management LLC<br>York Capital Management Global Advisors, LLC<br>Alcoa<br>Arconic<br>Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 60 | Barclays Bank PLC (Cont.) | Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG<br>Allianz CEE<br>Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic<br>Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz<br>Amadeus IT Group SA<br>Amadeus<br>AstraZeneca<br>AstraZeneca China<br>AstraZeneca Investment (China) Co. Ltd.<br>AZ<br>Definiens AG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Basler Versicherungen<br>Banco Bilbao Vizcaya Argentaria | Clients in matters unrelated to the WLB Debtors |
| 60 | Barclays Bank PLC (Cont.) | BBVA<br>BBVA - Banco Bilbao Vizcaya Argentaria<br>Divarian Propiedad, S.A.<br>Banque Pictet & Cie SA<br>Barclays Plc<br>Barclays<br>Barclays Africa<br>Barclays Bank plc<br>Barclays Payments Services<br>BlackRock Inc.<br>Blackrock Inc<br>BT Group plc<br>BT plc<br>BT<br>EE<br>British Telecom<br>Catalent Pharma Solutions Llc<br>Catalent, Inc.<br>Commerzbank AG<br>CVS Health<br>CVS<br>CVS Caremark Corp.<br>CVSHealth<br>CVS Caremark Corp<br>Red Oak Sourcing<br>Domo Investment Group Nv<br>DOMO<br>Embraer S.A.<br>InterDigital Inc. | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 60 | Barclays Bank PLC (Cont.) | Johnson Matthey Plc<br>Johnson Matthey<br>McDonald's<br>McDonald's Corporation<br>Occidental Petroleum Corp.<br>Occidental Petroleum Corporation<br>ONKYO Corporation<br>Peloton Interactive Inc.<br>Peloton<br>RCS MediaGroup S.p.A.<br>RCS<br>Rio Tinto PLC<br>Rio Tinto<br>Rio Tinto Alcan Inc.<br>Rio Tinto Iron and Titanium Limited<br>Rio Tinto Iron and Titanium<br>Rio Tinto Alcan<br>Rio Tinto Aluminium<br>Rio Tinto B&A<br>Rio Tinto Bauxite & Alumina<br>Rio Tinto Bauxite and Alumina<br>Rio Tinto Coal Australia<br>Rio Tinto Copper Group<br>Rio Tinto Fer & Titane<br>Rio Tinto Iron Ore | Clients in matters unrelated to the WLB Debtors |
| 60 | Barclays Bank PLC (Cont.) | ERA - Energy Resources of Australia<br>Standard Life Assurance Company<br>Standard Life Aberdeen<br>Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | |
| 61 | Barrick Gold Exploration Inc. | Barrick Gold Corporation<br>Barrick Gold | Clients in matters unrelated to the WLB Debtors |
| 62 | Basin Resources Inc. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 63 | Bellaire, City of (OH), Water Department | U.S. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 64 | Belmont, County of (OH), Board of Commissioners | | |
| 65 | Belmont, County of (OH), Court | U.S. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 66 | Belmont, County of (OH), Port Authority | | |
| 67 | Belmont, County of (OH), Treasurer | | |
| 68 | Bensinger DuPont & Associates Inc. | Morneau Shepell Inc.<br>Morneau Shepell | Clients in matters unrelated to the WLB Debtors |
| 69 | Beulah Mine | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 70 | BHP Billiton | BHP Billiton Ltd.<br>BHP Billiton Iron Ore<br>BHPB Iron Ore<br>BHP Billiton Marketing | Clients in matters unrelated to the WLB Debtors |
| 71 | BHP Billiton Ltd. | BHP Billiton Nickel<br>BHP Billiton Nickel West<br>BHP Billiton Olympic Dam<br>BHP Billiton Olympic Dam Corporation Pty Ltd. | |
| 72 | BHP Billiton New Mexico Coal Co. | BHP Olympic Dam<br>BHP Billiton Petroleum<br>Samarco Mineração SA | |
| 73 | BHP Billiton New Mexico Coal Inc. | BHP<br>BHP Billiton Ltd<br>BHP Billiton<br>BHP Billiton Coal | |
| 74 | BHP Mine Management Co. | BHP Billiton Group<br>BHP Billiton Metallurgical Coal<br>BHP Nickel West<br>BMA - BHP Mitsubishi Alliance | |
| 75 | BHP Minerals International Inc. | BHP Billiton - Marketing | |
| 76 | Big Sky Coal Co. | Peabody Energy Corporation<br>Peabody Energy<br>Peabody<br>Peabody Energy Australia Pty Ltd | Clients in matters unrelated to the WLB Debtors |
| 77 | Blackrock Capital Investment Corp. | BlackRock Inc.<br>Blackrock Inc<br>BP p.l.c.<br>BP International Limited<br>BP International Ltd<br>Bridgepoint Capital GmbH<br>eFront S.A.<br>Domo Investment Group Nv<br>DOMO<br>Hanwha Total Petrochemicals Co., Ltd.<br>Peloton Interactive Inc.<br>Peloton<br>Saft Groupe SA<br>Saudi Arabian Mining Company (Maaden)<br>Ma'aden Aluminium<br>Uber International C.V.<br>Uber<br>Wells Fargo & Company<br>Wells Fargo Bank, N.A.<br>Wells Fargo<br>Wells Fargo Bank | Clients in matters unrelated to the WLB Debtors |
| 77 | Blackrock Capital Investment Corp. (Cont.) | Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 78 | BlueMountain CLO 2012-2 Ltd. | Bluemountain Capital Management Llc<br>EmployBridge<br>Blue Mountain Capital<br>Verity Health | Clients in matters unrelated to the WLB Debtors |
| 79 | BlueMountain CLO 2013-1 Ltd. | | |
| 80 | BlueMountain CLO 2013-4 | | |
| 81 | BlueMountain CLO 2014-1 Ltd. | | |
| 82 | BlueMountain CLO 2014-3 Ltd. | | |
| 83 | BlueMountain CLO 2014-4, Ltd. | Bluemountain Capital Management Llc<br>EmployBridge<br>Blue Mountain Capital<br>Verity Health<br>Premier, Inc. | Clients in matters unrelated to the WLB Debtors |
| 84 | BlueMountain CLO 2015-1 | Bluemountain Capital Management Llc<br>EmployBridge<br>Blue Mountain Capital<br>Verity Health | Clients in matters unrelated to the WLB Debtors |
| 85 | BlueMountain CLO 2015-2 Ltd. | | |
| 86 | BlueMountain CLO 2015-4 Ltd. | | |
| 87 | BlueMountain CLO 2016-1 Ltd. | | |
| 88 | BlueMountain CLO 2016-2 Ltd. | | |
| 89 | BlueMountain CLO 2016-3 Ltd. | | |
| 90 | BlueMountain CLO Ltd. | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance<br>Barclays Bank PLC<br>Stonehill Capital Management LLC<br>BlueMountain Capital Management LLC<br>York Capital Management Global Advisors, LLC<br>Bluemountain Capital Management Llc<br>EmployBridge<br>Blue Mountain Capital<br>Verity Health<br>Premier, Inc. | Clients in matters unrelated to the WLB Debtors |
| 91 | BMO Capital Markets | Bank of Montreal<br>BMO Harris Bank<br>BMO Bank of Montreal<br>Computershare Limited<br>Computershare<br>Finning International, Inc.<br>Finning Canada Inc.<br>Finning International Inc.<br>Finning<br>Oaktree Capital Management<br>SunOpta Inc | Clients in matters unrelated to the WLB Debtors |
| 92 | BMO Capital Markets Corp. | | |
| 93 | BMO Nesbitt Burns Inc. | | |
| 94 | BNSF Railway Co. | Burlington Northern Santa Fe Corporation (BNSF)<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Lubrizol Corporation<br>Lubrizol Corp<br>Wilhelm Schulz Gmbh<br>Wilh. Schulz GMBH | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 95 | BNY Trust Co. of Canada | The Bank of New York Mellon Corp<br>Bank of New York Mellon<br>BNY Mellon<br>The Bank of New York Mellon<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 96 | BP Canada Energy Group | BP p.l.c.<br>BP<br>Castrol<br>BP Castrol<br>BP Chemicals<br>BP International Limited<br>BP International Ltd | Clients in matters unrelated to the WLB Debtors |
| 97 | BP Energy Co. | Aker Group<br>Aker BP<br>BP p.l.c.<br>BP<br>Castrol<br>BP Castrol<br>BP Chemicals<br>BP International Limited<br>BP International Ltd | Clients in matters unrelated to the WLB Debtors |
| 98 | Bradken Inc. | Hitachi Data Systems<br>Hitachi Ltd.<br>Hitachi Construction Machinery Co., Ltd.<br>Hitachi Rail Europe Limited<br>Hitachi Construction<br>Hitachi Power<br>Hitachi Transport System, Ltd.<br>Hitachi - Growing Automotive Profitably<br>KKR & Co. LP<br>Hitachi Koki | Clients in matters unrelated to the WLB Debtors |
| 99 | Broadridge Corp. Issuer Solutions Inc. | Broadridge Financial Solutions Inc.<br>Broadridge | Clients in matters unrelated to the WLB Debtors |
| 100 | Broadridge Corporate Issuer Solutions Inc. | | |
| 101 | Broadridge Investor Communication Solutions Inc. | | |
| 102 | Broken Hill Proprietary (USA) Inc. | BHP Billiton Ltd.<br>BHP Billiton Iron Ore<br>BHPB Iron Ore<br>BHP Billiton Marketing<br>BHP Billiton Nickel<br>BHP Billiton Nickel West<br>BHP Billiton Olympic Dam<br>BHP Billiton Olympic Dam Corporation Pty Ltd.<br>BHP Olympic Dam<br>BHP Billiton Petroleum<br>Samarco Mineração SA<br>BHP<br>BHP Billiton Ltd<br>BHP Billiton<br>BHP Billiton Coal<br>BHP Billiton Group<br>BHP Billiton Metallurgical Coal<br>BHP Nickel West<br>BMA - BHP Mitsubishi Alliance<br>BHP Billiton - Marketing | Clients in matters unrelated to the WLB Debtors |
| 103 | Buckley Powder Co. | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel | Clients in matters unrelated to the WLB Debtors |
| 104 | Buffalo Independent School District (TX), Tax Assessor/Collector, Carolyn Ballard | Texas. Department of Highways and Public Transportation<br>Texas Department of Transportation | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 105 | Burlington Northern Inc. | Burlington Northern Santa Fe Corporation (BNSF)<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Lubrizol Corporation | Clients in matters unrelated to the WLB Debtors |
| 106 | Burlington Northern Railroad Co. | Lubrizol Corp<br>Wilhelm Schulz Gmbh<br>Wilh. Schulz GMBH | |
| 107 | Burlington Resources | ConocoPhillips<br>ConocoPhillips Alaska | Clients in matters unrelated to the WLB Debtors |
| 108 | Burlington Resources Oil & Gas Co. LP | | |
| 109 | Burr Oak Regional Water District (OH) | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 110 | Campion Resources Ltd. | Petronas<br>PETRONAS Chemicals Group Berhad<br>Petroliam Nasional Berhad | Clients in matters unrelated to the WLB Debtors |
| 111 | Canada, Government of, Receiver General | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |
| 112 | Canadian National Railway Co. | Canadian National<br>Canadian National Railways | Clients in matters unrelated to the WLB Debtors |
| 113 | Canadian National Railways | | |
| 114 | Canon Financial Services Inc. | Canon Inc.<br>Canon Emea | Clients in matters unrelated to the WLB Debtors |
| 115 | Canyon Partners LLC | Domo Investment Group Nv<br>DOMO | Clients in matters unrelated to the WLB Debtors |
| 116 | CareerBuilder Employment Screening LLC | Apollo Global Management LLC<br>CareerBuilder | Clients in matters unrelated to the WLB Debtors |
| 117 | CareerBuilder LLC | | |
| 118 | Carroll, County of (OH), Municipal Court | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 119 | Cat Financial Services Corp. | Caterpillar Inc.<br>Caterpillar<br>Caterpillar Industrial Power Systems Division | Clients in matters unrelated to the WLB Debtors |
| 120 | Cat Rental Store, The | | |
| 121 | Caterpillar | | |
| 122 | Caterpillar Finance Services | | |
| 123 | Caterpillar Financial | | |
| 124 | Caterpillar Financial Service Ltd. | | |
| 125 | Caterpillar Financial Services | | |
| 126 | Caterpillar Financial Services Corp. | | |
| 127 | Caterpillar Financial Services Leasing ULC | | |
| 128 | Caterpillar Inc., Mining Financial Services | | |
| 129 | Cellco Partnership Inc. | Verizon Communications<br>Verizon<br>Yahoo! | Clients in matters unrelated to the WLB Debtors |
| 130 | Cenovus Energy Inc. | Cenovus Energy Inc.<br>Cenovus Energy Inc | Clients in matters unrelated to the WLB Debtors |
| 131 | CenturyLink | Centurylink Inc.<br>Centurylink<br>DISH Network Corp. | Clients in matters unrelated to the WLB Debtors |
| 132 | CenturyLink Inc. | | |
| 133 | Cerberus Business Finance LLC | Cerberus Capital Management LP<br>Albertsons Companies, Inc.<br>Albertson's LLC<br>Cerberus Capital Management | Clients in matters unrelated to the WLB Debtors |
| 134 | Chambers Development of Ohio Inc. | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 135 | Charter Communications Operating LLC | Time Warner Inc.<br>Time Warner Cable | Clients in matters unrelated to the WLB Debtors |
| 136 | Chase Manhattan Bank NA, The | JPMorgan Chase & Co.<br>JP Morgan Chase<br>JP Morgan<br>JPMC<br>JPMorgan Chase<br>JPMorgan Chase & Co. - Confidential<br>One Equity Partners LLC<br>One Equity Partners Europe GmbH | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 137 | Chevron Mining | Chevron Corporation | Clients in matters unrelated to the WLB Debtors |
| 138 | Chevron Mining Inc. | Chevron | |
| | | Caltex | |
| 139 | Chevron Products Co. | Caltex Australia Limited | |
| | | Caltex Australia Ltd | |
| | | Caltex Australia Ltd. | |
| 140 | Chevron USA Inc. | | |
| 141 | Chubb Bermuda Insurance Ltd. | ACE Limited | Clients in matters unrelated to the WLB Debtors |
| 142 | Chubb Indemnity Insurance Co. | Chubb Corporation | |
| 143 | Citicorp USA Inc. | Citigroup Inc. | Clients in matters unrelated to the WLB Debtors |
| | | Citi | |
| | | Citigroup | |
| | | Citibank | |
| | | Citibank N.A. | |
| | | Citicards | |
| | | Citigroup Global Consumer Bank | |
| | | Citi Cards | |
| | | Citibanamex | |
| 144 | Citizens Asset Finance Inc. | Citizens Bank - EHS | Clients in matters unrelated to the WLB Debtors |
| | | Citizens Financial Group | |
| 145 | Clay, Township of (OH) | US. State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 146 | Clay, Township of (OH), Board of Trustees | State of Ohio | |
| 147 | Clorox Co. of Canada Ltd., The | The Clorox Company | Clients in matters unrelated to the WLB Debtors |
| 148 | Clorox Co., The | Clorox Company | |
| 149 | Coal Reserve Holding Ltd. Liability Co. | Peabody Energy Corporation | Clients in matters unrelated to the WLB Debtors |
| | | Peabody Energy | |
| | | Peabody | |
| 150 | Coal Reserve Holding Ltd. Liability Co. No. 1 | Peabody Energy Australia Pty Ltd | |
| 151 | Coal Valley Resources Inc. | Westmoreland Coal Co. | As discussed in the Application |
| | | Westmoreland Coal Company | |
| 152 | Colonial American Casualty & Surety Co. | Zurich Financial Services | Clients in matters unrelated to the WLB Debtors |
| | | Zurich Insurance Group | |
| | | Zurich North America | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| 153 | Colorado, State of | University of Colorado | Clients in matters unrelated to the WLB Debtors |
| 154 | Columbia Gas | TC Energy | Clients in matters unrelated to the WLB Debtors |
| | | TransCanada | |
| | | TransCanada Corporation | |
| 155 | Columbia Gas of Ohio Inc. | NiSource | Clients in matters unrelated to the WLB Debtors |
| | | NiSource Inc. | |
| 156 | Columbia Gas Tranmission | TC Energy | Clients in matters unrelated to the WLB Debtors |
| | | TransCanada | |
| | | TransCanada Corporation | |
| 157 | Columbiana, County of (OH), Auditor | US. State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 158 | Columbiana, County of (OH), Treasurer | State of Ohio | |
| 159 | Columbus Southern Power Co. | American Electric Power Co. Inc. | Clients in matters unrelated to the WLB Debtors |
| | | American Electric Power | |
| | | American Electric Power (AEP) | |
| 160 | Comcast Business Communications LLC | Comcast/NBCU | Clients in matters unrelated to the WLB Debtors |
| | | Comcast | |
| | | Comcast NBCU | |
| 161 | Comcast Cable Communications LLC | Comcast Cable Communications Inc. | |
| | | Comcast Cable Communications, LLC | |
| | | News Corporation | |
| 162 | Comcast Cable Communications Management LLC | Sky Deutschland Fernsehen GmbH & Co. KG | |
| 163 | Connecticut General Life Insurance Co. | CIGNA Corporation | Clients in matters unrelated to the WLB Debtors |
| | | CIGNA | |
| | | Express Scripts Inc. | |
| | | Express Scripts Holding Company | |
| 164 | Conoco Phillips Canada Resources Corp. | ConocoPhillips | Clients in matters unrelated to the WLB Debtors |
| | | ConocoPhillips Alaska | |
| 165 | Continental Heritage Insurance Co. | Republic Services Inc. | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 166 | Coshocton Chamber of Commerce | US. State of Ohio | Clients in matters unrelated to the |
| 167 | Coshocton, City of (OH), Water Department | State of Ohio | WLB Debtors |
| 168 | Coshocton, County of (OH), Municipal Court | | |
| 169 | Coshocton, County of (OH), Treasurer, Janette Donaker | | |
| 170 | Cummins Bridgeway LLC | Cummins Inc<br>Cummins<br>Cummins Engine Co. Inc. | Clients in matters unrelated to the WLB Debtors |
| 171 | Cummins Rocky Mountain Inc. | Cummins Inc. | |
| 172 | Cummins Western Canada | | |
| 173 | Cybereason Inc. | Lockheed Martin<br>Lockheed Martin Aeronautics<br>Lockheed Martin Corporation<br>Lockheed Martin Missiles and Fire Control<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Mission Systems and Training<br>Lockheed Martin Rotary and Mission Systems<br>Lockheed Martin Space Systems Company<br>United Launch Alliance<br>Leidos<br>Lockheed Martin - Missiles and Fire Control<br>Lockheed Martin Missiles and Fire Control<br>Softbank<br>SoftBank Group Corp.<br>Parkjockey USA<br>Softbank<br>SoftBank Investment Advisors<br>Softbank Vision fund<br>Vision Fund<br>SoftBank Corp.<br>SoftBank Energy<br>Softbank Group Capital Limited<br>SoftBank Group Corp. - Confidential client<br>Softbank KK<br>SoftBank Mobile Corp.<br>Yahoo Japan<br>Yahoo! Japan<br>PE player SoftBank | Clients in matters unrelated to the WLB Debtors |
| 174 | Cyprus Creek Land Co. | Peabody Energy Corporation<br>Peabody Energy<br>Peabody<br>Peabody Energy Australia Pty Ltd | Clients in matters unrelated to the WLB Debtors |
| 175 | Cyprus Creek Land Resources | | |
| 176 | Cyprus Creek Land Resources LLC | | |
| 177 | Dakota Westmoreland Corporation | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 178 | Danske Bank A/S | Danske Bank<br>Gro Capital<br>Danske Bank A/S | Clients in matters unrelated to the WLB Debtors |
| 179 | Delaware, State of | US. State of Delaware<br>State of Delaware<br>U.S. State of Delaware - Nanticoke Health Services | Clients in matters unrelated to the WLB Debtors |
| 180 | Delaware, State of, Secretary | | |
| 181 | Deutsche Bank | Deutsche Bank AG<br>Deutsche Bank<br>Deutsche Asset Management<br>Deutsche Bank AG London | Clients in matters unrelated to the WLB Debtors |
| 182 | Deutsche Bank AG | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 183 | Deutsche Bank Securities Inc. | Airbus Group NV<br>Airbus<br>Airbus Helicopters<br>Airbus Military Aircraft<br>Airbus Safran Launchers<br>Airbus Defence & Space GmbH<br>Deutsche Bank AG<br>Deutsche Bank<br>Deutsche Asset Management<br>Deutsche Bank AG London<br>Domo Investment Group Nv<br>DOMO<br>Etihad Airways<br>Air Berlin PLC & Co. Luftverkehrs KG<br>Euroclear<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>Rostelecom<br>Tele2 Russia<br>Israel Discount Bank<br>Discount Bank<br>CAL Israel Credit Cards Ltd<br>Metso Oyj<br>Metso<br>National Australia Bank<br>National Australia Bank Limited<br>NIBC Holding NV<br>NIBC<br>Octo Telematics Spa<br>Octo Telematics | Clients in matters unrelated to the WLB Debtors |
| 183 | Deutsche Bank Securities Inc. (Cont.) | Salesforce.com Inc<br>salesforce.com, inc.<br>Shinsei Bank<br>Shinsei Bank Ltd<br>Shinsei Bank, Limited<br>Shinsei Bank, Ltd.<br>Vallourec Group<br>Vallourec Deutschland GmbH | Clients in matters unrelated to the WLB Debtors |
| 184 | DirecTV LLC | AT&T<br>AT&T Business Solutions<br>Centurylink Inc.<br>CenturyLink<br>CME Media Services Limited<br>CME Media Services Ltd<br>DIRECTV | Clients in matters unrelated to the WLB Debtors |
| 185 | Dish Network Corp. | DISH Network Corp. | Clients in matters unrelated to the WLB Debtors |
| 186 | Dominion East of Ohio | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 187 | Dover, City of (DE) | US. State of Delaware<br>State of Delaware<br>U.S. State of Delaware - Nanticoke Health Services | Clients in matters unrelated to the WLB Debtors |
| 188 | Dover, City of (OH) | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 189 | Drives & Controls Services Inc. | General Electric Company<br>GE Aviation<br>GE Digital<br>GE Energy<br>GE Healthcare<br>GE Capital<br>General Electric<br>General Electric Co.<br>GE Additive<br>Baker Hugues<br>GE Oil & Gas<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas<br>General Electric Oil & Gas - Downstream Technology Solutions<br>GE Power & Water<br>GE India<br>GE Transportation | Clients in matters unrelated to the WLB Debtors |
| 190 | Duke Energy Kentucky Inc. | Duke Energy Corporation<br>Duke Energy<br>Duke Energy Corp. | Clients in matters unrelated to the WLB Debtors |
| 191 | Eastern Ohio Regional Wastewater | U.S. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 192 | Eastern Ohio Regional Wastewater Authority | | |
| 193 | Edmonton, City of (Alberta) | City of Edmonton | Clients in matters unrelated to the WLB Debtors |
| 194 | Eecol Electric Ltd. | WESCO International, Inc.<br>Wesco Distribution<br>Wesco Distribution, Inc. | Clients in matters unrelated to the WLB Debtors |
| 195 | Enbridge Pipelines (East Texas) LP | Enbridge Inc.<br>Enbridge | Clients in matters unrelated to the WLB Debtors |
| 196 | ERIKS North America Inc. | SHV Holdings N.V.<br>Makro | Clients in matters unrelated to the WLB Debtors |
| 197 | ESCO Supply | Weir Oil & Gas<br>Weir Group | Clients in matters unrelated to the WLB Debtors |
| 198 | Evergreen National Indemnity Co. | Republic Services Inc. | Clients in matters unrelated to the WLB Debtors |
| 199 | Farm Credit Leasing Services Corp. | CoBank ACB<br>CoBank | Clients in matters unrelated to the WLB Debtors |
| 200 | Fasken Martineau DuMoulin LLP | Fasken Martineau Dumoulin Llp | Clients in matters unrelated to the WLB Debtors |
| 201 | Federal Insurance Co. | Chubb Corporation<br>ACE Limited | Clients in matters unrelated to the WLB Debtors |
| 202 | Fenner Dunlop Conveyor Systems & Services Inc. | Camoplast Solideal Inc<br>Camso<br>Camoplast Solideal<br>Michelin | Clients in matters unrelated to the WLB Debtors |
| 203 | Fidelity & Deposit Co. of Maryland | Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | Clients in matters unrelated to the WLB Debtors |
| 204 | Finning | Finning International, Inc.<br>Finning Canada Inc. | Clients in matters unrelated to the WLB Debtors |
| 205 | Finning (Canada) | Finning International Inc.<br>Finning | |
| 206 | Finning International Inc. | | |
| 207 | Flagstaff, County of (Alberta) | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 208 | Flexon, Robert C. | Dynegy<br>Dynegy Inc<br>Dynegy, Inc. | Clients in matters unrelated to the WLB Debtors |
| 209 | Flushing, Township of (MI) | US. State of Michigan<br>State of Michigan - Detroit Regional Partnership<br>State of Michigan - SIM | Clients in matters unrelated to the WLB Debtors |
| 210 | Flushing, Township of (OH) | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 211 | Fording Coal Ltd. | Teck Resources Limited<br>Teck Resources | Clients in matters unrelated to the WLB Debtors |
| 212 | FortisAlberta Inc. | FORTIS<br>Ageas<br>MEDIS<br>ITC Ltd.<br>ITC<br>ITC Limited | Clients in matters unrelated to the WLB Debtors |
| 213 | Foundation Royalty Co. | Alpha Natural Resources Inc.<br>Alpha Natural Resources<br>Contura Energy Inc. | Clients in matters unrelated to the WLB Debtors |
| 214 | Four Star Oil & Gas Co. | Chevron Corporation<br>Chevron<br>Caltex<br>Caltex Australia Limited<br>Caltex Australia Ltd<br>Caltex Australia Ltd. | Clients in matters unrelated to the WLB Debtors |
| 215 | Franklin Advisers Inc. | ABN AMRO Holding N.V.<br>ABN AMRO Bank N.V.<br>Aegon N.V.<br>BioMarin Pharmaceutical, Inc.<br>Biomarin<br>Deutsche Lufthansa AG<br>Lufthansa Cargo AG<br>Lufthansa Technik AG<br>Entergy Corporation<br>Entergy<br>Franklin Resources Inc.<br>Franklin Templeton<br>Franklin Templeton Investment Services GmbH<br>Hanwha Total Petrochemicals Co., Ltd.<br>Infosys Technologies Ltd<br>Infosys Limited<br>Intarcia Therapeutics Inc.<br>Intarcia<br>Morgan Stanley<br>Burke Porter Group | Clients in matters unrelated to the WLB Debtors |
| 216 | Franklin Floating Rate Master | Morgan Staney Hong Kong<br>Myronivsky Hliboproduct PJSC<br>PJSC Mironivskyi Hliboprodukt<br>PJSC Mironivsky Hliboproduct<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Saft Groupe SA<br>Tiger Global Management<br>Despegar.com<br>Valeo<br>Xcel Energy Inc.<br>Xcel Energy | |
| 217 | Franklin Real Estate Co. | American Electric Power Co. Inc.<br>American Electric Power<br>American Electric Power (AEP) | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 218 | Franklin Resources | ABN AMRO Holding N.V.<br>ABN AMRO Bank N.V.<br>Aegon N.V.<br>BioMarin Pharmaceutical, Inc.<br>Biomarin<br>Deutsche Lufthansa AG<br>Lufthansa Cargo AG<br>Lufthansa Technik AG | Clients in matters unrelated to the WLB Debtors |
| 219 | Franklin Resources Inc. | Entergy Corporation<br>Entergy<br>Franklin Resources Inc.<br>Franklin Templeton<br>Franklin Templeton Investment Services GmbH<br>Hanwha Total Petrochemicals Co., Ltd.<br>Infosys Technologies Ltd<br>Infosys Limited | |
| 220 | Franklin Strategic Inc.ome Fund | Intarcia Therapeutics Inc.<br>Intarcia<br>Morgan Stanley<br>Burke Porter Group<br>Morgan Staney Hong Kong<br>Myronivsky Hliboproduct PJSC<br>PJSC Mironivskyi Hliboprodukt<br>PJSC Mironivsky Hliboproduct | |
| 221 | Franklin Templeton Investments | Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Saft Groupe SA<br>Tiger Global Management<br>Despegar.com | |
| 222 | Franklin Templeton Investments Corp. | Valeo<br>Xcel Energy Inc.<br>Xcel Energy | |
| 223 | Freestone, County of (TX), Tax Assessor Collector | Texas. Department of Highways and Public Transportation<br>Texas Department of Transportation | Clients in matters unrelated to the WLB Debtors |
| 224 | Frontier Communications Corp. | Frontier Communications Corporation<br>The Vanguard Group Inc.<br>The Vanguard Group Inc | Clients in matters unrelated to the WLB Debtors |
| 225 | G4S plc | Invesco<br>Invesco Global | Clients in matters unrelated to the WLB Debtors |
| 226 | G4S Secure Solutions (USA) Inc. | | |
| 227 | General Electric Canada | General Electric Company<br>GE Aviation<br>GE Digital<br>GE Energy<br>GE Healthcare<br>GE Capital<br>General Electric<br>General Electric Co.<br>GE Additive | Clients in matters unrelated to the WLB Debtors |
| 228 | General Electric Capital Corp. | Baker Hugues<br>GE Oil & Gas<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas<br>General Electric Oil & Gas - Downstream Technology Solutions<br>GE Power & Water<br>GE India<br>GE Transportation | |
| 229 | GNP LLC | Grupo BAL<br>GNP<br>Grupo Nacional Provincial (GNP) | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 230 | Graham-White Manufacturing Co. | General Electric Company<br>GE Transportation | Clients in matters unrelated to the WLB Debtors |
| 231 | Grainger Inc. | W.W. Grainger, Inc. | Clients in matters unrelated to the WLB Debtors |
| 232 | Grainger Industrial Supply | | |
| 233 | Grainger Industrial Supply India Ltd. | | |
| 234 | Greenwich Insurance Co. | AXA<br>AXA-US<br>AXA Equitable<br>AXA Belgium<br>AXA Colpatria<br>AXA Konzern AG<br>AXA Lebensversicherungs AG<br>AXA UK plc<br>KAMET AXA<br>AXA UK<br>AXA Ubezpieczenia TUiR S.A.<br>AXA MedLA<br>Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America | Clients in matters unrelated to the WLB Debtors |
| 235 | GS Energy LLC | GS Holdings Corp<br>GS Entec | Clients in matters unrelated to the WLB Debtors |
| 236 | Gulf Oil Corp. | Chevron Corporation<br>Chevron<br>Caltex<br>Caltex Australia Limited<br>Caltex Australia Ltd<br>Caltex Australia Ltd. | Clients in matters unrelated to the WLB Debtors |
| 237 | Halifax, County of (NC), Tax Collector | State of North Carolina<br>State of North Carolina - Division Budget - GSA | Clients in matters unrelated to the WLB Debtors |
| 238 | Hamilton, Gail E. | Open Text Corp.<br>Open Text | Clients in matters unrelated to the WLB Debtors |
| 239 | Harrison, County of (OH), Court | US. State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 240 | Harrison, County of (OH), Treasurer, Vicki Sefsick | State of Ohio | |
| 241 | Haystack Coal Co. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 242 | H-E Parts International LLC | Hitachi Data Systems<br>Hitachi Ltd.<br>Hitachi Construction Machinery Co., Ltd.<br>Hitachi Rail Europe Limited<br>Hitachi Construction<br>Hitachi Power<br>Hitachi Transport System, Ltd.<br>Hitachi - Growing Automotive Profitably<br>KKR & Co. LP<br>Hitachi Koki | Clients in matters unrelated to the WLB Debtors |
| 243 | Hewlett-Packard Financial Services Co. | Hewlett Packard Enterprises (HPE)<br>Hewlett Packard Enterprises<br>Hewlett Packard Enterprise<br>Hewlett Packard Enterprise(HPE)<br>Hewlett Packard<br>Hewlett Packard Services<br>HP Enterprise<br>HP Enterprise Services<br>HP China / H3C<br>HP Inc<br>Hewlett Packard Inc | Clients in matters unrelated to the WLB Debtors |
| 244 | Hinton, Town of (Alberta) | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 245 | Honeywell Building Solutions Inc. | Honeywell International Inc.<br>Honeywell<br>Honeywell PMT | Clients in matters unrelated to the WLB Debtors |
| 246 | HP Channel Services Network | Hewlett Packard Enterprises (HPE)<br>Hewlett Packard Enterprises<br>Hewlett Packard Enterprise<br>Hewlett Packard Enterprise(HPE)<br>Hewlett Packard<br>Hewlett Packard Services<br>HP Enterprise<br>HP Enterprise Services<br>HP China / H3C<br>HP Inc<br>Hewlett Packard Inc | Clients in matters unrelated to the WLB Debtors |
| 247 | Huntington National Bank | Huntington Bancshares<br>Huntington Bank | Clients in matters unrelated to the WLB Debtors |
| 248 | Huntington National Bank, Trust Department | | |
| 249 | IBM Canada Ltd. | BNP Paribas<br>Bank of the West<br>BNP Paribas IP<br>BNPP<br>BNPP IP<br>BNPPF<br>bpost Bank<br>CETELEM<br>International Business Machines Corporation (IBM)<br>IBM<br>IBM Watson Health | Clients in matters unrelated to the WLB Debtors |
| 250 | ICE Data Services Ltd. | Intercontinental Exchange<br>New York Stock Exchange | Clients in matters unrelated to the WLB Debtors |
| 251 | ICL-IP America | Israel Corporation Limited<br>Israel Chemical Ltd<br>Israel Chemicals Limited<br>ICL Iberia | Clients in matters unrelated to the WLB Debtors |
| 252 | Imperial Oil | Exxon Mobil Corporation<br>ExxonMobil<br>ExxonMobil Chemical<br>ExxonMobil Chemical Company<br>ExxonMobil Chemical Company, Inc.<br>ExxonMobil Chemicals<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>ExxonMobil LNG Market Development Inc<br>Infineum International LTD<br>Infineum | Clients in matters unrelated to the WLB Debtors |
| 253 | Indemnity Insurance Co. of North America | Chubb Corporation<br>ACE Limited | Clients in matters unrelated to the WLB Debtors |
| 254 | Insurance Co. of North America | | |
| 255 | Interstate Power Co. | Alliant Energy<br>Alliant Energy Corporation | Clients in matters unrelated to the WLB Debtors |
| 256 | Iron Mountain Canada Corp. | Iron Mountain | Clients in matters unrelated to the WLB Debtors |
| 257 | Iron Mountain Inc. | | |
| 258 | Iron Mountain Information Management LLC | | |
| 259 | Ironshore Europe Ltd. | Liberty Mutual Group<br>Liberty Mutual<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Group, Inc.<br>Liberty Insurance | Clients in matters unrelated to the WLB Debtors |
| 260 | Ironshore Insurance Ltd. | | |
| 261 | Ironshore Specialty Insurance Co. | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 262 | Ivy Investment Management | CVC Advisers Limited<br>CVC Capital Partners<br>Advantage Solutions<br>CVC<br>PKP Energetyka<br>CVC Advisers Services S.à.R.l.<br>CVC Asia Pacific Limited<br>CVC Capital Partners Japan<br>CVC Capital Partners srl<br>Messer Industrie GmbH | Clients in matters unrelated to the WLB Debtors |
| 263 | Ivy Investment Management Co. | Live Nation Entertainment, Inc.<br>Live Nation Entertainment Inc.<br>Time Warner Inc.<br>Time Warner Cable<br>XM/Sirius<br>Sirius XM<br>SiriusXM | |
| 264 | Jefferies LLC | Jefferies Group LLC | Clients in matters unrelated to the WLB Debtors |
| 265 | Jefferson, County of (OH) | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 266 | Jefferson, County of (OH), Treasurer, Raymond M. Agresta | | |
| 267 | John Deere Financial Inc. | Deere & Company<br>John Deere<br>Deere<br>WIRTGEN GROUP - Branch of John Deere GmbH & Co. KG | Clients in matters unrelated to the WLB Debtors |
| 268 | John Hancock Funds II Floating Rate | Manulife Financial<br>Manulife | Clients in matters unrelated to the WLB Debtors |
| 269 | Kentucky, Commonwealth of, Department for Natural Resources | US. State of Kentucky<br>Commonwealth of Kentucky | Clients in matters unrelated to the WLB Debtors |
| 270 | Kentucky, Commonwealth of, Department of Military Affairs | | |
| 271 | Kentucky, Commonwealth of, Department of Revenue | | |
| 272 | Kentucky, Commonwealth of, Retirement Systems | | |
| 273 | Kentucky, Commonwealth of, State Treasurer | | |
| 274 | Kentucky, Commonwealth of, Teachers' Retirement System | | |
| 275 | Kingsford Manufacturing Co. | The Clorox Company<br>Clorox Company | Clients in matters unrelated to the WLB Debtors |
| 276 | Kurtzman Carson Consultants LLC | Computershare Limited<br>Computershare | Clients in matters unrelated to the WLB Debtors |
| 277 | Lawrence, Township of (OH), Board of Trustees | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 278 | Lazard Freres & Co. LLC | Nedbank Group Ltd<br>Nedbank<br>Nedbank Limited<br>Valeo | Clients in matters unrelated to the WLB Debtors |
| 279 | Leduc, County of (Alberta) | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |
| 280 | Legg Mason | DCP Midstream Partners LP<br>DCP Midstream<br>Legg Mason | Clients in matters unrelated to the WLB Debtors |
| 281 | Legg Mason Inc. | Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc. | |
| 282 | Legg Mason Partners Fund Advisor | Nationstar Mortgage<br>Xome<br>Seagate Technology Inc. | |
| 283 | Legg Mason Partners Fund Advisor LLC | Seagate | |
| 284 | Lenovo Canada Inc. | Lenovo<br>Lenovo Group<br>Lenovo (Beijing) Limited | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 285 | Leon Independent School District (TX), Tax Assessor Collector | Texas. Department of Highways and Public Transportation<br>Texas Department of Transportation | Clients in matters unrelated to the WLB Debtors |
| 286 | Leon, County of (TX), Auditor | | |
| 287 | Leon, County of (TX), Tax Assessor Collector | | |
| 288 | Level 3 Communications Inc. | Centurylink Inc.<br>CenturyLink | Clients in matters unrelated to the WLB Debtors |
| 289 | Liberty Life Assurance Co. of Boston | Lincoln Financial Group<br>Lincoln Financial | Clients in matters unrelated to the WLB Debtors |
| 290 | Liberty Mutual | Liberty Mutual Group<br>Liberty Mutual<br>Liberty Mutual Holding Company Inc. | Clients in matters unrelated to the WLB Debtors |
| 291 | Liberty Mutual Group | Liberty Mutual Group, Inc.<br>Liberty Insurance | |
| 292 | Lloyd's | Society of Lloyd's | Clients in matters unrelated to the WLB Debtors |
| 293 | Lloyd's of London | | |
| 294 | Luscar Ltd. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 295 | Lyxor | Air Liquide<br>Air Liquide Asia Pacific<br>Bolsas y Mercados Españoles<br>BME - Bolsas y Mercados Espanoles<br>Euroclear<br>Piraeus Bank Group<br>Piraeus Bank<br>Renesas Electronics<br>Renesas Electronics Corporation<br>Société Générale<br>Societe Generale<br>Societe Generale IBFS<br>Rosbank<br>Lyxor<br>Societe Generale Global Solutions Center Pvt Ltd<br>Valeo | Clients in matters unrelated to the WLB Debtors |
| 296 | Lyxor Asset Management SA | Canada Pension Plan Investment Board<br>Informatica<br>Société Générale<br>Societe Generale<br>Societe Generale IBFS<br>Rosbank<br>Lyxor<br>Societe Generale Global Solutions Center Pvt Ltd | Clients in matters unrelated to the WLB Debtors |
| 297 | Lyxor International Asset Management | Air Liquide<br>Air Liquide Asia Pacific<br>Bolsas y Mercados Españoles<br>BME - Bolsas y Mercados Espanoles<br>Euroclear<br>Piraeus Bank Group<br>Piraeus Bank<br>Renesas Electronics<br>Renesas Electronics Corporation | Clients in matters unrelated to the WLB Debtors |
| 298 | Lyxor International Asset Management SA | Société Générale<br>Societe Generale<br>Societe Generale IBFS<br>Rosbank<br>Lyxor<br>Societe Generale Global Solutions Center Pvt Ltd<br>Valeo | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 299 | Mangrove Partners | Peabody Energy Corporation<br>Peabody Energy<br>Peabody<br>Peabody Energy Australia Pty Ltd | Clients in matters unrelated to the WLB Debtors |
| 300 | Manufacturers Life Insurance Co., The | Manulife Financial<br>Manulife<br>Mercantile Exchange Corporation<br>TMX Group Inc. | Clients in matters unrelated to the WLB Debtors |
| 301 | Manulife Financial | Manulife Financial<br>Manulife | Clients in matters unrelated to the WLB Debtors |
| 302 | Manulife Financial Corp. | Canadian Imperial Bank of Commerce<br>CIBC<br>Manulife Financial<br>Manulife<br>TELUS Corporation<br>Telus<br>TELUS Health | Clients in matters unrelated to the WLB Debtors |
| 303 | Marathon Pipe Line LLC | Marathon Petroleum Corporation<br>Tesoro Refining, Marketing & Supply Co.<br>Tesoro | Clients in matters unrelated to the WLB Debtors |
| 304 | Maricopa, County of (AZ), Superior Court, Support Payment Clearinghouse | State of Arizona | Clients in matters unrelated to the WLB Debtors |
| 305 | Markel Bermuda Ltd. | Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the WLB Debtors |
| 306 | Markwest Liberty Midstream & Resources LLC | Marathon Petroleum Corporation<br>Tesoro Refining, Marketing & Supply Co.<br>Tesoro | Clients in matters unrelated to the WLB Debtors |
| 307 | Marubeni Corp. | Marubeni Corp<br>Renesas Electronics<br>Renesas Electronics Corporation | Clients in matters unrelated to the WLB Debtors |
| 308 | MCI Communications Corp. | Verizon Communications<br>Verizon | Clients in matters unrelated to the WLB Debtors |
| 309 | Mellon Bank NA | The Bank of New York Mellon Corp<br>Bank of New York Mellon<br>BNY Mellon<br>The Bank of New York Mellon<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 310 | Mercer LLC | Marsh & McLennan Companies<br>Marsh & McLennan Cos., Inc.<br>Marsh & McLennan | Clients in matters unrelated to the WLB Debtors |
| 311 | Mercer US Inc. | | |
| 312 | Michelin North America (Canada) Inc. | Camoplast Solideal Inc<br>Camso<br>Camoplast Solideal<br>Michelin | Clients in matters unrelated to the WLB Debtors |
| 313 | Michelin North America Inc. | | |
| 314 | Microsoft Corp. | Canada Pension Plan Investment Board<br>Informatica<br>Microsoft Corporation<br>Microsoft<br>Microsoft Corporation, India | Clients in matters unrelated to the WLB Debtors |
| 315 | Minnesota, State of, Department of Revenue | Minnesota State Colleges and Universities | Clients in matters unrelated to the WLB Debtors |
| 316 | Minova USA Inc. | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel<br>Nufarm Limited<br>Nufarm Australia Limited<br>Orica<br>Orica Explosives Australia<br>Orica Limited | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 317 | Mitsubishi Corp. RtM Japan Ltd. | BHP Billiton Ltd.<br>BHP Billiton Iron Ore<br>BHPB Iron Ore<br>BHP Billiton Marketing<br>BHP Billiton Nickel<br>BHP Billiton Nickel West<br>BHP Billiton Olympic Dam<br>BHP Billiton Olympic Dam Corporation Pty Ltd.<br>BHP Olympic Dam<br>BHP Billiton Petroleum<br>Samarco Mineração SA<br>BHP<br>BHP Billiton Ltd<br>BHP Billiton<br>BHP Billiton Coal<br>BHP Billiton Group<br>BHP Billiton Metallurgical Coal<br>BHP Nickel West<br>BMA - BHP Mitsubishi Alliance<br>BHP Billiton - Marketing<br>Mitsubishi Corp.<br>Mitsubishi Corporation RtM Japan Ltd.<br>Mitsubishi Corporation<br>Chiyoda Corporation | Clients in matters unrelated to the WLB Debtors |
| 318 | Modern Machinery Co. Inc. | Dominion Diamond Ekati Corporation | Clients in matters unrelated to the WLB Debtors |
| 319 | Monroe, Township of (NJ), Board of Trustees | U.S. State of New Jersey<br>New Brunswick Development Corp/State of NJ<br>NJ Comm for Pension & Health Benefits Reform<br>State of New Jersey | Clients in matters unrelated to the WLB Debtors |
| 320 | Monsanto Co. | Bayer AG<br>Bayer<br>Bayer Consumer Care AG<br>Bayer Consumer Health<br>Bayer CropScience AG<br>Bayer Healthcare<br>Bayer HealthCare AG<br>Bayer Pharma<br>Bayer Pharma AG<br>Bayer Pharmaceuticals<br>Bayer Vital GmbH<br>Bayer Yakuhin Ltd<br>Monsanto Co.<br>Monsanto Company<br>Monsanto | Clients in matters unrelated to the WLB Debtors |
| 321 | Morgan Stanley Smith Barney LLC | Morgan Stanley<br>Burke Porter Group<br>Morgan Staney Hong Kong<br>Morgan Stanley Capital Partners | Clients in matters unrelated to the WLB Debtors |
| 322 | Morgan, County of (OH), Clerk of Courts, Carma Johnson | U.S. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 323 | Morgan, County of (OH), Treasurer, Dawn M. Hosom | | |
| 324 | Mornuea Sheppell Ltd. | Morneau Shepell Inc.<br>Morneau Shepell | Clients in matters unrelated to the WLB Debtors |
| 325 | Mountain States Telephone & Telegraph Co., The | Centurylink Inc.<br>CenturyLink | Clients in matters unrelated to the WLB Debtors |
| 326 | MSD Credit Opportunity Master Fund LP | Micron Technology, Inc.<br>Micron Technology Inc<br>Micron Technology Inc.<br>Micron Technology<br>Micron<br>MSD Capital | Clients in matters unrelated to the WLB Debtors |
| 327 | MSD Partners LP | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 328 | MUFG Union Bank NA | Mitsubishi UFJ Financial Group, Inc.<br>The Bank of Tokyo-Mitsubishi UFJ, Ltd<br>The Bank of Tokyo Mitsubishi-UFJ<br>MUFG<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Union Bank, N.A.<br>MUFG/Union Bank<br>Union Bank/ MUFG<br>MUFG Bank, Ltd.<br>Bank of Ayudhya Public Company | Clients in matters unrelated to the WLB Debtors |
| 329 | Muhlenberg County Water District (KY) | US. State of Kentucky<br>Commonwealth of Kentucky | Clients in matters unrelated to the WLB Debtors |
| 330 | Muhlenberg, County of (KY), Water District | | |
| 331 | Muskingum, County of (OH), Treasurer | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 332 | Muskingum, County of (OH), Utilities | | |
| 333 | Muskingum, County of (OH), Utilities Department | | |
| 334 | NAL Resources Ltd. | Manulife Financial<br>Manulife | Clients in matters unrelated to the WLB Debtors |
| 335 | Nalco Co. | Ecolab Incorporated | Clients in matters unrelated to the WLB Debtors |
| 336 | Nalco Co. LLC | | |
| 337 | National Union Fire Insurance Co. of Pittsburgh | American International Group (AIG)<br>AIG<br>AIG Property Casualty<br>AIG Capital Corporation<br>The Hamilton Group Inc<br>Hamilton Insurance | Clients in matters unrelated to the WLB Debtors |
| 338 | Nationwide Fund Advisors | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the WLB Debtors |
| 339 | Nelson Brothers Mining Services LLC | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel<br>Nufarm Limited<br>Nufarm Australia Limited<br>Orica<br>Orica Explosives Australia<br>Orica Limited | Clients in matters unrelated to the WLB Debtors |
| 340 | New Mexico Mine Health & Safety Conference | State of New Mexico<br>US. State of New Mexico<br>State of New Mexico Health Services Division | Clients in matters unrelated to the WLB Debtors |
| 341 | New Mexico, State of | | |
| 342 | New Mexico, State of, Bureau of Mine Safety | | |
| 343 | New Mexico, State of, Commissioner of Public Lands | | |
| 344 | New Mexico, State of, Department of Transportation | | |
| 345 | New Mexico, State of, Department of Workforce | | |
| 346 | New Mexico, State of, Mining & Minerals Division | | |
| 347 | New Mexico, State of, Mining Department, Air Quality Bureau | State of New Mexico<br>US. State of New Mexico<br>State of New Mexico Health Services Division | Clients in matters unrelated to the WLB Debtors |
| 348 | New Mexico, State of, Mining Department, Ground Water Quality Bureau | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 349 | New Mexico, State of, Mining Department, Mining Environmental Compliance Section | State of New Mexico<br>US. State of New Mexico<br>State of New Mexico Health Services Division | Clients in matters unrelated to the WLB Debtors |
| 350 | New Mexico, State of, State Land Office | | |
| 351 | New Mexico, State of, State Land Office, Commissioner of Public Lands | | |
| 352 | New Mexico, State of, Taxation & Revenue | | |
| 353 | New Mexico, State of, Taxation & Services | | |
| 354 | NN Group NV | ABN AMRO Holding N.V.<br>ABN AMRO<br>ABN AMRO Bank N.V.<br>Aegon N.V.<br>Compania Sud Americana de Vapores SA<br>SAAM<br>SAAM (SST)<br>DSM N.V. (Dutch State Mines)<br>DSM Human Nutrition<br>DSM Nutritional Products (DNP)<br>Koninklijke DSM N.V.<br>ING Groep N.V.<br>NN Group (ING)<br>ING Bank N.V.<br>ING Bank Nederland<br>ING US/Voya<br>ING<br>ING Bank<br>ING Life, Korea<br>NN Group<br>Patheon Inc.<br>DPx<br>Van Lanschot NV<br>Van Lanschot Bank<br>Van Lanschot | Clients in matters unrelated to the WLB Debtors |
| 355 | Noble, County of (OH), Treasurer | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 356 | North Carolina, State of, Department of Environmental Quality | State of North Carolina<br>State of North Carolina - Division Budget - GSA | Clients in matters unrelated to the WLB Debtors |
| 357 | North Carolina, State of, Department of Environmental Quality, Water Resources | | |
| 358 | North Carolina, State of, Department of Revenue | | |
| 359 | North Carolina, State of, Division of Water Resources | | |
| 360 | Northbridge Financial Corp. | Bank Of Ireland<br>Riverstone Holdings Llc<br>Fieldwood Energy<br>Riverstone | Clients in matters unrelated to the WLB Debtors |
| 361 | Northern States Power Co. | Xcel Energy Inc.<br>Xcel Energy | Clients in matters unrelated to the WLB Debtors |
| 362 | Northwestern Resources Co. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 363 | Nottingham, Township of (OH), Board of Trustees | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 364 | Nottingham, Township of (PA), Board of Trustees | State of Pennsylvania<br>State of Pennsylvania | Clients in matters unrelated to the WLB Debtors |
| 365 | NRG Energy Inc. [1] | GenOn Energy, Inc.<br>NRG Energy Inc.<br>GenOn<br>GenOn Holdings llc | Clients in matters unrelated to the WLB Debtors |
| 366 | NRG Texas Power LLC [1] | NRG Energy Inc.<br>GenOn<br>GenOn Holdings llc | Clients in matters unrelated to the WLB Debtors |

(1)  See footnote 14 in the Declaration.

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 367 | Oaktree Capital Management Inc. | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc.<br>GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highliand Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP<br>Delphi Corporation<br>Oaktree Capital Management LLC<br>Oaktree Capital | Clients in matters unrelated to the WLB Debtors |
| 367 | Oaktree Capital Management Inc. (Cont.) | Oaktree Capital Management<br>SunOpta Inc<br>Aleris<br>Aleris International Inc.<br>Aleris International Inc<br>Quiksilver<br>Tradin / SunOpta<br>Time Warner Inc.<br>Time Warner Cable | Clients in matters unrelated to the WLB Debtors |
| 368 | Oaktree Opportunities Fund X Holding | Oaktree Capital Management LLC<br>Oaktree Capital<br>Oaktree Capital Management | Clients in matters unrelated to the WLB Debtors |
| 369 | Oaktree Value Opportunities Fund | SunOpta Inc<br>Aleris<br>Aleris International Inc.<br>Aleris International Inc | |
| 370 | Oaktree Value Opportunities Fund Holdings LP | Quiksilver<br>Tradin / SunOpta | |
| 371 | OCP Senior Credit Fund | Onex Corporation<br>Onex<br>Save A Lot<br>SIG Combibloc Group AG<br>SIG Combiblock | Clients in matters unrelated to the WLB Debtors |
| 372 | Ohio Gathering Co. LLC | Marathon Petroleum Corporation<br>Tesoro Refining, Marketing & Supply Co.<br>Tesoro | Clients in matters unrelated to the WLB Debtors |
| 373 | Ohio Power Co. | American Electric Power Co. Inc.<br>American Electric Power<br>American Electric Power (AEP) | Clients in matters unrelated to the WLB Debtors |
| 374 | Ohio, State of | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 375 | Ohio, State of, Bureau of Workers Compensation | | |
| 376 | Ohio, State of, Department of Agriculture | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 377 | Ohio, State of, Department of Commerce | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 378 | Ohio, State of, Department of Natural Resources | | |
| 379 | Ohio, State of, Department of Natural Resources, Division of Forestry | | |
| 380 | Ohio, State of, Department of Revenue | | |
| 381 | Ohio, State of, Department of Taxation | | |
| 382 | Ohio, State of, Department of Taxation, Treasurer | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 383 | Ohio, State of, Division of Natural Resources, Division of Mineral Resources | | |
| 384 | Ohio, State of, Environmental Protection Agency | | |
| 385 | Ohio, State of, Environmental Protection Agency, Burr Oak Regional Water District | | |
| 386 | Ohio, State of, Environmental Protection Agency, Division of Air Pollution Control | | |
| 387 | Ohio, State of, Environmental Protection Agency, Division of Surface Water | | |
| 388 | Ohio, State of, Treasurer | | |
| 389 | Oliver, County of (ND), Treasurer | | |
| 390 | Onex Credit Partners LLC | Onex Corporation<br>Onex<br>Save A Lot<br>SIG Combibloc Group AG<br>SIG Combiblock | Clients in matters unrelated to the WLB Debtors |
| 391 | Onex Debt Opportunity Fund Ltd. | | |
| 392 | Onex Senior Credit Fund LP | | |
| 393 | Onex Senior Credit II LP | | |
| 394 | OptumHealth | United HealthCare Corporation<br>UnitedHealth Group Incorporated<br>UnitedHealth Group Inc<br>OptumHealth | Clients in matters unrelated to the WLB Debtors |
| 395 | OptumHealth Financial Services Inc. | United HealthCare Corporation<br>UnitedHealth Group<br>UnitedHealth Group Incorporated<br>Amil (UHG Brazil) | |
| 396 | OptumRx Administrative Services LLC | | |
| 397 | Orica Canada Inc. | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel<br>Nufarm Limited<br>Nufarm Australia Limited<br>Orica<br>Orica Explosives Australia<br>Orica Limited | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 398 | Orrville City of (OH), Department of Public Utilities | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 399 | Orrville, City of (OH) | | |
| 400 | Oxford, City of (OH), Clerk of Courts | | |
| 401 | PACCAR Financial Corp. | PACCAR Inc<br>PACCAR<br>DAF Trucks NV | Clients in matters unrelated to the WLB Debtors |
| 402 | Pacific Employers Insurance Co. | ACE Limited<br>Chubb Corporation | Clients in matters unrelated to the WLB Debtors |
| 403 | Pacific Investment Management Co. | Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors | Clients in matters unrelated to the WLB Debtors |
| 404 | Pacific Investment Management Co. LLC | Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG<br>Allianz CEE<br>Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic | |
| 405 | Pacific Investment Management Co., Employees' Retire | Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz<br>American Securities Capital Partners LLC<br>Forbes Energy Services<br>Bain Capital<br>Clear Channel Outdoor Holdings<br>Clear Channel Outdoor Holdings, Inc. | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 406 | Pacific Power & Light Co. | Burlington Northern Santa Fe Corporation (BNSF)<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Lubrizol Corporation<br>Lubrizol Corp | Clients in matters unrelated to the WLB Debtors |
| 407 | PacifiCorp | Wilhelm Schulz Gmbh<br>Wilh. Schulz GMBH | |
| 408 | PacifiCorp Energy | | |
| 409 | Paintearth, County of (Alberta) | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |
| 410 | PCM Fund Inc. | Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd. | Clients in matters unrelated to the WLB Debtors |
| 410 | PCM Fund Inc. (Cont.) | Allianz Private Krankenversicherungs-AG<br>Allianz CEE<br>Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic<br>Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 411 | Peabody Coal Co. LLC | Peabody Energy Corporation<br>Peabody Energy<br>Peabody<br>Peabody Energy Australia Pty Ltd | Clients in matters unrelated to the WLB Debtors |
| 412 | Peabody Development Co. LCC | | |
| 413 | Peabody Development Co. LLC | | |
| 414 | Peabody Energy Corp. | | |
| 415 | Pension Benefit Guaranty Corp. | TPG Capital Management L.P.<br>Avaya | Clients in matters unrelated to the WLB Debtors |
| 416 | Perry, County of (OH), Commissioners | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 417 | Perry, County of (OH), Court | | |
| 418 | Perry, County of (OH), Southern Perry County Water District | | |
| 419 | Perry, County of (OH), Treasurer, Melissa Walters | | |
| 420 | PHH Vehicle Management Services Inc. | Ocwen Financial Corporation<br>PHH Corporation | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 421 | PIMCO | Allianz | Clients in matters unrelated to the WLB Debtors |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz/PIMCO | |
| | | PIMCO | |
| | | Allianz SE | |
| | | Allianz Versicherungs-AG | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz Beratungs- und Vertriebs AG | |
| | | Allianz Brazil | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hrvatska | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Managed Operations & Services SE | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Worldwide Partners | |
| | | inSphere GmbH | |
| | | PIMCO Europe Ltd. | |
| | | Allianz Private Krankenversicherungs-AG | |
| | | Allianz CEE | |
| 422 | PIMCO Bermuda Trust II | Allianz Asia | |
| | | Allianz Hungary | |
| | | Allianz Slovakia | |
| | | Allianz Bulgaria | |
| | | Allianz Czech Republic | |
| | | Allianz Romania | |
| | | Allianz Versicherungs AG | |
| | | Allianz Poland | |
| | | Allianz Technology SE | |
| | | Allianz Asset Management GmbH | |
| | | Allianz Gruppe Schweiz | |
| | | American Securities Capital Partners LLC | |
| | | Forbes Energy Services | |
| | | Bain Capital | |
| | | Clear Channel Outdoor Holdings | |
| | | Clear Channel Outdoor Holdings, Inc. | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 423 | PIMCO Bermuda Trust II: Pimco Bermuda Inc.ome Fund (M) | Allianz<br>Allianz Life Insurance Company of New York<br>PIMCO | Clients in matters unrelated to the WLB Debtors |
| 424 | PIMCO Cayman Trust | Allianz/PIMCO | |
| 425 | PIMCO Corporate & Inc.ome Opportunity | Allianz SE<br>Allianz Versicherungs-AG | |
| 426 | PIMCO Corporate & Inc.ome Strategy | Allianz<br>Allianz AG | |
| 427 | PIMCO Corporate & Inc.ome Strategy Fund | Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG | |
| 428 | PIMCO Dynamic Credit & Mortgage Inc.ome Fund | Allianz Bank<br>Allianz Beratungs- und Vertriebs AG | |
| 429 | PIMCO Flexible Credit Inc.ome Fund | Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA | |
| 430 | PIMCO Funds | Allianz Deutschland<br>Allianz Deutschland AG | |
| 431 | PIMCO Funds Ireland PLC | Allianz France<br>Allianz Global Investors | |
| 432 | PIMCO Funds: Global Investors Series PLC Inc.ome Fund | Allianz Global Investors GmbH<br>Allianz Hrvatska | |
| 433 | PIMCO Funds: Pimco Inc.ome Fund | Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG | |
| 434 | PIMCO Funds: Pimco Investment Grade Corporate Bond Fund | Allianz Managed Operations & Services SE<br>Allianz Partners SAS | |
| 435 | PIMCO Funds: Pimco Long-Term Credit Fund | Allianz S.P.A.<br>Allianz Sigorta A.S. | |
| 436 | PIMCO Global Credit Opportunities | Allianz Worldwide Partners<br>inSphere GmbH | |
| 437 | PIMCO Global Inc.ome Opportunities Fund | PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG | |
| 438 | PIMCO Global Stocksplus & Inc.ome Fund | Allianz CEE<br>Allianz Asia | |
| 439 | Pimco High Inc.ome Fund | Allianz Hungary<br>Allianz Slovakia | |
| 440 | PIMCO Inc.ome Fund | Allianz Bulgaria<br>Allianz Czech Republic | |
| 441 | Pimco Inc.ome Strategy Fund | Allianz Romania<br>Allianz Versicherungs AG | |
| 442 | Pimco Inc.ome Strategy Fund II | Allianz Poland<br>Allianz Technology SE | |
| 443 | PIMCO Investment G | Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz | |
| 444 | PIMCO Loan Interests & Credit | | |
| 445 | PIMCO Monthly Inc.ome Fund (Canada) | | |
| 446 | PIMCO Senior Floating | | |
| 447 | Pitney Bowes of Canada Ltd. | Pitney Bowes | Clients in matters unrelated to the WLB Debtors |
| 448 | PNC Bank NA | PNC Financial Services<br>PNC<br>PNC Bank | Clients in matters unrelated to the WLB Debtors |
| 449 | Prairie Coal Ltd. | Westmoreland Coal Co. | As discussed in the Application |
| 450 | Prairie Mines & Royalty Ltd. | Westmoreland Coal Company | |
| 451 | Prairie Mines & Royalty ULC | | |
| 452 | Praxair Inc. | Linde AG<br>Linde PLC<br>Praxair, Inc. | Clients in matters unrelated to the WLB Debtors |
| 453 | PricewaterhouseCoopers LLP | Fonterra Co-operative Group<br>Fonterra Cooperative Group Limited<br>Fonterra Cooperative Group Ltd<br>Norwegian PE Cluster<br>Voss of Norway ASA | Clients in matters unrelated to the WLB Debtors |
| 454 | Private Bank | Canadian Imperial Bank of Commerce<br>CIBC | Clients in matters unrelated to the WLB Debtors |
| 455 | Private Bank & Trust Co. | | |
| 456 | Privatebank & Trust Co., The, Asset Management Arm | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 457 | Providence Health & Services I | Providence Health & Services<br>Providence<br>Providence St. Joseph Health | Clients in matters unrelated to the WLB Debtors |
| 458 | Provident Life & Accident | Unum Group<br>Unum<br>UnumGroup | Clients in matters unrelated to the WLB Debtors |
| 459 | Prudential Financial | Prudential Financial Inc.<br>Prudential<br>Prudential Financial<br>Prudential Financial, Inc. | Clients in matters unrelated to the WLB Debtors |
| 460 | Prudential Financial Inc. | China Pacific Insurance (Group) Co., Ltd.<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Prudential<br>Prudential Financial<br>Prudential Financial, Inc. | Clients in matters unrelated to the WLB Debtors |
| 461 | Prudential Retirement | Prudential Financial Inc.<br>Prudential<br>Prudential Financial<br>Prudential Financial, Inc. | Clients in matters unrelated to the WLB Debtors |
| 462 | Prudential Retirement Insurance & Annuity Co. | NiSource<br>NiSource Inc.<br>Prudential Financial Inc.<br>Prudential<br>Prudential Financial<br>Prudential Financial, Inc. | Clients in matters unrelated to the WLB Debtors |
| 463 | QS Investors LLC | DCP Midstream Partners LP<br>DCP Midstream<br>Legg Mason<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Seagate Technology Inc.<br>Seagate | Clients in matters unrelated to the WLB Debtors |
| 464 | Qwest Corp. | Centurylink Inc.<br>CenturyLink<br>Verizon Communications<br>Verizon | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 465 | R&F Coal Co. | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc.<br>GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highliand Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP | Clients in matters unrelated to the WLB Debtors |
| 466 | Randstad Professionals | Randstad Holding NV<br>Randstad | Clients in matters unrelated to the WLB Debtors |
| 467 | Red-D-Arc Inc. | Air Liquide<br>Air Liquide Asia Pacific | Clients in matters unrelated to the WLB Debtors |
| 468 | Redwood Capital Management LLC | Bluemountain Capital Management Llc<br>EmployBridge<br>Blue Mountain Capital<br>Verity Health<br>Employbridge Holding Company | Clients in matters unrelated to the WLB Debtors |
| 469 | ReliaStar Life Insurance Co. | DCP Midstream Partners LP<br>DCP Midstream<br>Voya Financial Inc. | Clients in matters unrelated to the WLB Debtors |
| 470 | Republic Services | Republic Services Inc. | Clients in matters unrelated to the WLB Debtors |
| 471 | Republic Services Inc. | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 472 | Rising Sun LLC | BHP Billiton Ltd.<br>BHP Billiton Iron Ore<br>BHPB Iron Ore<br>BHP Billiton Marketing<br>BHP Billiton Nickel<br>BHP Billiton Nickel West<br>BHP Billiton Olympic Dam<br>BHP Billiton Olympic Dam Corporation Pty Ltd.<br>BHP Olympic Dam<br>BHP Billiton Petroleum<br>Samarco Mineração SA<br>BHP<br>BHP Billiton Ltd<br>BHP Billiton<br>BHP Billiton Coal<br>BHP Billiton Group<br>BHP Billiton Metallurgical Coal<br>BHP Nickel West<br>BMA - BHP Mitsubishi Alliance<br>BHP Billiton - Marketing<br>Mitsubishi Corp.<br>Mitsubishi Corporation RtM Japan Ltd.<br>Mitsubishi Corporation<br>Chiyoda Corporation | Clients in matters unrelated to the WLB Debtors |
| 473 | Rocky Mountain Hospital & Medical Service Inc. | Anthem Inc.<br>Anthem | Clients in matters unrelated to the WLB Debtors |
| 474 | Rocky Mountain Power Inc. | Burlington Northern Santa Fe Corporation (BNSF)<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Lubrizol Corporation<br>Lubrizol Corp<br>Wilhelm Schulz Gmbh<br>Wilh. Schulz GMBH | Clients in matters unrelated to the WLB Debtors |
| 475 | Rogge Global Partners plc | Allianz<br>Allianz Life Insurance Company of New York<br>Allianz/PIMCO<br>PIMCO<br>Allianz SE<br>Allianz Versicherungs-AG<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz Beratungs- und Vertriebs AG<br>Allianz Brazil<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hrvatska<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Managed Operations & Services SE<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz Sigorta A.S.<br>Allianz Worldwide Partners<br>inSphere GmbH<br>PIMCO Europe Ltd.<br>Allianz Private Krankenversicherungs-AG | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 475 | Rogge Global Partners plc (Cont.) | Allianz CEE<br>Allianz Asia<br>Allianz Hungary<br>Allianz Slovakia<br>Allianz Bulgaria<br>Allianz Czech Republic<br>Allianz Romania<br>Allianz Versicherungs AG<br>Allianz Poland<br>Allianz Technology SE<br>Allianz Asset Management GmbH<br>Allianz Gruppe Schweiz | Clients in matters unrelated to the WLB Debtors |
| 476 | Roynat Inc. | Bank of Nova Scotia<br>Scotiabank<br>Tangerine<br>Colpatria | Clients in matters unrelated to the WLB Debtors |
| 477 | Safety-Kleen Systems Inc. | Clean Harbors | Clients in matters unrelated to the WLB Debtors |
| 478 | Salem, City of (OH), Board of Trustees | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 479 | San Juan Coal Co. | Westmoreland Coal Co. | As dicsussed in the Application |
| 480 | San Juan Transportation Co. | Westmoreland Coal Company | |
| 481 | San Juan, County of (NM) | State of New Mexico<br>US. State of New Mexico | Clients in matters unrelated to the WLB Debtors |
| 482 | San Juan, County of (NM), Treasurer | State of New Mexico Health Services Division | |
| 483 | San Juan, County of (WA), Treasurer | State of Washington<br>State of Washington - Health Care Authority<br>State of Washington (Audacious Inquiry, LLC) | Clients in matters unrelated to the WLB Debtors |
| 484 | SAP Canada Inc. | SAP AG<br>SAP<br>SAP SE | Clients in matters unrelated to the WLB Debtors |
| 485 | Secure-24 Inc. | Nippon Telegraph & Telephone Corp (NTT)<br>NTT Data Inc.<br>NTT- Dimension Data<br>NTT Communications<br>NTT Data<br>NTT DoCoMo<br>NTT Holding<br>NTT West<br>Dimension Data<br>Dimension Data Czech Republic s.r.o. | Clients in matters unrelated to the WLB Debtors |
| 486 | Sentinel Multi Asset Inc.ome Fund | Western & Southern Mutual Holding Company<br>Western & Southern Financial Group | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 487 | Shell Mining Co. | Royal Dutch Shell<br>Shell Canada<br>Shell<br>Shell Chemicals<br>Shell Chemicals Ltd.<br>Shell Energy North America (US), L.P.<br>Shell Oil<br>Shell Oil Company<br>Shell Oil Products Company LLC<br>OPTS<br>Royal Dutch Shell plc<br>Shell Deutschland Oil GmbH<br>Shell Nederland B.V.<br>Brunei Shell PetroleumSdn. Bhd.<br>Gasterra BV<br>NAM (Shell)<br>OPTS Nigeria<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell - OPTS<br>Shell Australia Limited<br>Shell Egypt | Clients in matters unrelated to the WLB Debtors |
| 487 | Shell Mining Co. (Cont.) | Shell International B.V.<br>Shell International Exploration & Production B.V.<br>Shell P&T<br>Shell QGC<br>Shell UK<br>Shell Wells<br>Shell/CISA<br>Shell-BG<br>Shell Nigeria<br>Shell Brunei Petroleum | Clients in matters unrelated to the WLB Debtors |
| 488 | Short Creek, Township of (OH) | US. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 489 | SimplexGrinnell LP | ADT Security Services<br>Johnson Controls Inc.<br>Johnson Controls International<br>Johnson Controls International<br>JCI<br>Johnson Controls<br>Johnson Controls GmbH<br>Johnson Controls, Inc.<br>Tyco International<br>JCI Tyco<br>Tyco International Ltd. | Clients in matters unrelated to the WLB Debtors |
| 490 | Sinopec Canada Energy Ltd. | China Petroleum & Chemical Corporation<br>Sinopec International Petroleum Corp | Clients in matters unrelated to the WLB Debtors |
| 491 | Smith Barney Fund Management LLC | DCP Midstream Partners LP<br>DCP Midstream<br>Legg Mason<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Seagate Technology Inc.<br>Seagate | Clients in matters unrelated to the WLB Debtors |
| 492 | Solvay Soda Ash Joint Venture | Solvay<br>Solvay Chemicals | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 493 | State Street Corp. | Airbnb Inc.<br>Airbnb<br>Caterpillar Inc.<br>Caterpillar<br>Caterpillar Industrial Power Systems Division<br>Colgate-Palmolive Co.<br>Colgate-Palmolive<br>Domo Investment Group Nv<br>DOMO<br>Edison International<br>Edison International / Southern California Edison<br>Southern California Edison Co.<br>Honeywell International Inc.<br>Honeywell<br>Honeywell PMT<br>ING Groep N.V.<br>NN Group (ING)<br>ING Bank N.V.<br>ING Bank Nederland<br>ING US/Voya<br>ING<br>ING Bank<br>ING Life, Korea | Clients in matters unrelated to the WLB Debtors |
| 493 | State Street Corp. (Cont.) | Louisiana Pacific<br>State Street Corporation<br>State Street<br>State Street Bank<br>State Street Bank International GmbH<br>T. Rowe Price Group Inc.<br>T Rowe Price<br>T. Rowe Price<br>Textron Inc.<br>Bell Helicopter<br>Twitter, Inc.<br>Twitter | Clients in matters unrelated to the WLB Debtors |
| 494 | Steadfast Insurance Co. | Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | Clients in matters unrelated to the WLB Debtors |
| 495 | Stein, Jeffrey S. | Dynegy<br>Dynegy Inc<br>Dynegy, Inc. | Clients in matters unrelated to the WLB Debtors |
| 496 | Stonehill Capital Management LLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance<br>Aurelius Capital Management, LP<br>Barclays Bank PLC, Distressed Trading Desk<br>BlueMountain Capital Management LLC<br>Cerberus Capital Management, L.P.<br>Cyrus Capital Partners, L.P.<br>Grantham, Mayo, Van Otterloo & Co. LLC, GMO Credit Opportunities Fund, L.P. and GMO Real Return (UCITS) Fund | Clients in matters unrelated to the WLB Debtors |
| 497 | Stonehill Institutional Partners LP | GMO Implementation Fund<br>Loomis, Sayles & Company<br>Owl Creek Asset Management, L.P.<br>OZ Management LP and OZ Management II LP<br>River Birch Capital, LLC<br>Silver Point Capital Fund, L.P.<br>Stonehill Capital Management LLC | |
| 498 | Stonehill Master Fund Ltd. | Stonehill Master Fund Ltd.<br>Stonehill Institutional Partners, L.P.<br>TPG Sixth Street Partners, LLC<br>York Capital Management Global Advisors, LLC | |
| 499 | Sun Life Assurance Co. of Canada | Sun Life Financial Inc<br>Sun Life<br>Sun Life Financial Asia<br>MFS/Sun Life Financial Distributors Inc. | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 500 | Sun Life Financial Inc. | Franklin Resources Inc.<br>Franklin Templeton<br>Franklin Templeton Investment Services GmbH<br>HDFC Group<br>HDFC Bank<br>Legrand SA<br>Legrand<br>NiSource<br>NiSource Inc.<br>Sun Life Financial Inc<br>Sun Life<br>Sun Life Financial Asia<br>MFS/Sun Life Financial Distributors Inc. | Clients in matters unrelated to the WLB Debtors |
| 501 | Suncor Energy Inc. | Enerkem Inc.<br>Enerkem<br>Suncor Inc.<br>Suncor<br>Suncor Energy<br>Suncor Energy Inc. | Clients in matters unrelated to the WLB Debtors |
| 502 | Suncor Energy Resources Partnership | Suncor Inc.<br>Suncor<br>Suncor Energy<br>Suncor Energy Inc. | Clients in matters unrelated to the WLB Debtors |
| 503 | TAQA North Ltd. | Abu Dhabi Water and Electricity Authority (ADWEA)<br>TAQA | Clients in matters unrelated to the WLB Debtors |
| 504 | Teachers Insurance & Annuity Association- College Retirement Equities Fund | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc.<br>GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highliand Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP | Clients in matters unrelated to the WLB Debtors |
| 505 | Teck Coal Partnership | Teck Resources Limited | Clients in matters unrelated to the WLB Debtors |
| 506 | Teck Resources Ltd. | Teck Resources | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 507 | Tennenbaum Capital Partners LLC | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc.<br>GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highliand Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP<br>BlackRock Inc.<br>Blackrock Inc | Clients in matters unrelated to the WLB Debtors |
| 507 | Tennenbaum Capital Partners LLC (Cont.) | BP p.l.c.<br>BP International Limited<br>BP International Ltd<br>Bridgepoint Capital GmbH<br>eFront S.A.<br>Domo Investment Group Nv<br>DOMO<br>Hanwha Total Petrochemicals Co., Ltd.<br>Open Text Corp.<br>Open Text<br>Peloton Interactive Inc.<br>Peloton<br>Saft Groupe SA<br>Saudi Arabian Mining Company (Maaden)<br>Ma'aden Aluminium<br>Semiconductor Shapers<br>Enphase Energy<br>Uber International C.V.<br>Uber<br>Wells Fargo & Company<br>Wells Fargo Bank, N.A.<br>Wells Fargo<br>Wells Fargo Bank<br>Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 508 | Tennenbaum Opportunities Partners V LP | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc.<br>GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highliand Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP<br>Open Text Corp.<br>Open Text | Clients in matters unrelated to the WLB Debtors |
| 509 | TEPCO Fuel & Power Inc. | Tokyo Electric Power Co. Holdings Inc.<br>TEPCO<br>TEPCO FP<br>TEPCO Power Grid | Clients in matters unrelated to the WLB Debtors |
| 510 | Terex Utilities South | Terex Corporation<br>Terex-Demag GmbH & Co. KG | Clients in matters unrelated to the WLB Debtors |
| 511 | Texas Capital Bank NA | Texas Capital Bank<br>Texas Capital Bank, N.A. | Clients in matters unrelated to the WLB Debtors |
| 512 | Texas Water Utilities Association | Texas. Department of Highways and Public Transportation<br>Texas Department of Transportation | Clients in matters unrelated to the WLB Debtors |
| 513 | Texas Westmoreland Coal Co. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 514 | Texas, State of, Commission on Environmental Quality, Air Division | Texas. Department of Highways and Public Transportation<br>Texas Department of Transportation | Clients in matters unrelated to the WLB Debtors |
| 515 | Texas, State of, Commission on Environmental Quality, Water Division | | |
| 516 | Texas, State of, Comptroller | | |
| 517 | Texas, State of, Comptroller of Public Accounts | | |
| 518 | Texas, State of, Railroad Commission | | |
| 519 | Thermo Environmental Instruments LLC | Patheon Inc.<br>DPx | Clients in matters unrelated to the WLB Debtors |
| 520 | Time Warner Cable | Time Warner Inc.<br>Time Warner Cable | Clients in matters unrelated to the WLB Debtors |
| 521 | Time Warner Cable Northeast | | |
| 522 | Trafigura Pte. Ltd. | Trafigura<br>Trafigura Trading Llc<br>Matsa<br>Trafigura<br>Trafigura | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 523 | TransAlta Centralia Generation LLC | TransAlta Corp.<br>TransAlta | Clients in matters unrelated to the WLB Debtors |
| 524 | TransAlta Cogeneration LP | | |
| 525 | Transalta Corp. | | |
| 526 | TransAlta Generation Partnership | | |
| 527 | TransAlta Utilities Corp. | | |
| 528 | Travelers Casualty & Surety Co. of America | The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the WLB Debtors |
| 529 | Travelers Property Casualty Co. of America | | |
| 530 | Travelers Property Casualty Group | | |
| 531 | Trend Gathering & Treating LP | Exxon Mobil Corporation<br>ExxonMobil<br>ExxonMobil Chemical<br>ExxonMobil Chemical Company<br>ExxonMobil Chemical Company, Inc.<br>ExxonMobil Chemicals<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>ExxonMobil LNG Market Development Inc<br>Infineum International LTD<br>Infineum | Clients in matters unrelated to the WLB Debtors |
| 532 | Tucson Electric Power Co. | FORTIS<br>Ageas<br>MEDIS<br>ITC Ltd. | Clients in matters unrelated to the WLB Debtors |
| 533 | Tucson Gas & Electric Co. | ITC<br>ITC Limited | |
| 534 | Tuscarawas, County of (OH) | U.S. State of Ohio<br>State of Ohio | Clients in matters unrelated to the WLB Debtors |
| 535 | Tuscarawas, County of (OH), Engineers | | |
| 536 | Tuscarawas, County of (OH), Treasurer | | |
| 537 | Tuscawaras, County of (OH), Commissioners | | |
| 538 | TW Telecom Inc. | Centurylink Inc.<br>CenturyLink | Clients in matters unrelated to the WLB Debtors |
| 539 | Tyco Integrated Fire & Security Canada Inc. | ADT Security Services<br>Johnson Controls Inc.<br>Johnson Controls International<br>Johnson Controls International<br>JCI<br>Johnson Controls<br>Johnson Controls GmbH<br>Johnson Controls, Inc.<br>Tyco International<br>JCI Tyco<br>Tyco International Ltd. | Clients in matters unrelated to the WLB Debtors |
| 540 | Tyco SimplexGrinnell | ADT Security Services<br>Johnson Controls Inc.<br>Johnson Controls International<br>Johnson Controls International<br>JCI<br>Johnson Controls<br>Johnson Controls GmbH<br>Johnson Controls, Inc. | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 541 | UBS | Airbus Group NV<br>Airbus<br>Airbus Helicopters<br>Airbus Military Aircraft<br>Airbus Safran Launchers<br>Airbus Defence & Space GmbH<br>Banco Bilbao Vizcaya Argentaria<br>BBVA<br>BBVA - Banco Bilbao Vizcaya Argentaria<br>BBVA-Banco Bilbao Vizcaya Argentaria<br>Divarian Propiedad, S.A.<br>Bolsas y Mercados Españoles<br>BME - Bolsas y Mercados Espanoles<br>Fonterra Co-operative Group<br>Fonterra Cooperative Group Limited<br>Fonterra Cooperative Group Ltd<br>Cumulus Media Inc.<br>Cumulus Media<br>Deutsche Bank AG<br>Deutsche Bank<br>Deutsche Asset Management<br>Deutsche Bank AG London<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>Rostelecom<br>Tele2 Russia<br>Israel Discount Bank<br>Discount Bank<br>CAL Israel Credit Cards Ltd | Clients in matters unrelated to the WLB Debtors |
| 541 | UBS (Cont.) | Metso Oyj<br>Metso<br>Mylan Inc.<br>Mylan<br>PTT PCL<br>PTT Global Chemical Public Company Limited<br>Salesforce.com Inc<br>salesforce.com, inc.<br>Shinsei Bank<br>Shinsei Bank Ltd<br>Shinsei Bank, Limited<br>Shinsei Bank, Ltd.<br>UBS Group AG<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, New York Branch<br>UBS Switzerland AG<br>UBS Wealth Management AG<br>UBS Business Solutions AG+D43 | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 542 | UBS AG | Banco Bilbao Vizcaya Argentaria<br>BBVA<br>BBVA - Banco Bilbao Vizcaya Argentaria<br>BBVA-Banco Bilbao Vizcaya Argentaria<br>Divarian Propiedad, S.A.<br>Bolsas y Mercados Españoles<br>BME - Bolsas y Mercados Espanoles<br>Deutsche Bank AG<br>Deutsche Bank<br>Deutsche Asset Management<br>Deutsche Bank AG London<br>Fonterra Co-operative Group<br>Fonterra Cooperative Group Limited<br>Fonterra Cooperative Group Ltd<br>Israel Discount Bank<br>Discount Bank<br>CAL Israel Credit Cards Ltd<br>UBS Group AG<br>UBS<br>UBS AG<br>UBS AG - UBS Investment Bank<br>UBS AG, New York Branch<br>UBS Switzerland AG<br>UBS Wealth Management AG<br>UBS Business Solutions AG | Clients in matters unrelated to the WLB Debtors |
| 543 | Union Pacific Railroad Co. Inc. | Union Pacific Corporation<br>Union Pacific | Clients in matters unrelated to the WLB Debtors |
| 544 | United Rentals (North America) Inc. | United Rentals, Inc.<br>United Rentals Inc. | Clients in matters unrelated to the WLB Debtors |
| 545 | United States, Government of the, Department of Education | United States. Department of Education<br>U.S. Department of Education - FSA<br>U.S. Department of Education - FSA - GSA<br>U.S. Department of Education - GSA | Clients in matters unrelated to the WLB Debtors |
| 546 | United States, Government of the, Department of the Treasury | United States Department of Treasury<br>US Department of Treasury - BFS - GSA<br>U.S. Treasury - Internal Revenue Service - GSA | Clients in matters unrelated to the WLB Debtors |
| 547 | United States, Government of the, Department of the Treasury, Internal Revenue Service | US Department of the Treasury - IRS - (Kilda) - IFF<br>US Department of Treasury - IRS - MOBIS<br>US Department of Treasury - MOBIS | |
| 548 | United States, Government of the, Department of the Treasury, Internal Revenue Service, Black Lung Excise Tax | US Department of Treasury (Grant Thornton) - IFF<br>US Treasury (Federal Reserve Bank of St Louis) ¿ TRSO | |
| 549 | University of Colorado Hospital | University of Colorado | Clients in matters unrelated to the WLB Debtors |
| 550 | Unum Group | Unum Group | Clients in matters unrelated to the WLB Debtors |
| 551 | Unum Insurance Co. | Unum | |
| 552 | US Bank | U.S. Bancorp | Clients in matters unrelated to the WLB Debtors |
| 553 | US Bank NA | US Bancorp | |
| 554 | US Specialty Insurance Co. | Tokio Marine Holdings Inc.<br>Tokio Marine Holdings, Inc.<br>Tokio Marine & Nichido Fire Insurance Co., Ltd.<br>Tokio Marine Holdings | Clients in matters unrelated to the WLB Debtors |
| 555 | Varibus LLC | Entergy Corp.<br>Entergy<br>Entergy Corporation | Clients in matters unrelated to the WLB Debtors |
| 556 | Vista Cos. | Vista Equity Partners<br>Vista Equity<br>Stats LLC<br>Misys<br>Vista Oil and Gas | Clients in matters unrelated to the WLB Debtors |
| 557 | Vistra BV | Baring Private Equity Asia Limited<br>Vistra Group Ltd. | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 558 | Voya Financial | DCP Midstream Partners LP<br>DCP Midstream<br>Voya Financial Inc. | Clients in matters unrelated to the WLB Debtors |
| 559 | Voya Services Co. | Voya Financial Inc. | Clients in matters unrelated to the WLB Debtors |
| 560 | Waddell & Reed Investment Management | CVC Advisers Limited<br>CVC Capital Partners<br>Advantage Solutions<br>CVC<br>PKP Energetyka<br>CVC Advisers Services S.à.R.l.<br>CVC Asia Pacific Limited<br>CVC Capital Partners Japan<br>CVC Capital Partners srl<br>Messer Industrie GmbH | Clients in matters unrelated to the WLB Debtors |
| 561 | Waddell & Reed Investment Management Co. | Live Nation Entertainment, Inc.<br>Live Nation Entertainment Inc.<br>Time Warner Inc.<br>Time Warner Cable<br>XM/Sirius<br>Sirius XM<br>SiriusXM | |
| 562 | Wampum Hardware Co. | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel | Clients in matters unrelated to the WLB Debtors |
| 563 | Washington Group International Inc. | AECOM Technology Corp.<br>AECOM | Clients in matters unrelated to the WLB Debtors |
| 564 | Waste Management of New Mexico | Waste Management | Clients in matters unrelated to the WLB Debtors |
| 565 | Waste Management of Ohio Inc. | | |
| 566 | WCC Holding B.V. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 567 | WCC Land Holding Co. Inc. | | |
| 568 | WEI - Roanoke Valley Inc. | | |
| 569 | Wells Fargo Bank NA | Wells Fargo & Company<br>Wells Fargo Bank, N.A.<br>Wells Fargo<br>Wells Fargo Bank | Clients in matters unrelated to the WLB Debtors |
| 570 | Wells Fargo Equipment Finance Inc. | | |
| 571 | Wells Fargo Insurance Services of West Virginia Inc. | | |
| 572 | West Corp. | Alorica Inc.<br>Apollo Global Management LLC<br>West Corporation | Clients in matters unrelated to the WLB Debtors |
| 573 | Western Asset Global High Inc.ome | DCP Midstream Partners LP<br>DCP Midstream<br>Legg Mason<br>Nationstar Mortgage Llc<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Xome<br>Seagate Technology Inc.<br>Seagate | Clients in matters unrelated to the WLB Debtors |
| 574 | Western Asset Management Co. | | |
| 575 | Western Asset Management Co. LLC | | |
| 576 | Western Asset Management Co. Ltd. | | |
| 577 | Western Asset Middle Market Debt | | |
| 578 | Western Asset Middle Market Inc.ome | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 579 | Western Energy Co. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 580 | Western Explosives Systems Co. | Incitec Pivot Ltd.<br>Dyno Nobel USA<br>Dyno Nobel | Clients in matters unrelated to the WLB Debtors |
| 581 | Western SynCoal LLC | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 582 | Westmoreland - Roanoke Valley, LP | | |
| 583 | Westmoreland Canada Holdings Inc. | | |
| 584 | Westmoreland Canada LLC | | |
| 585 | Westmoreland Canadian Investments, LP | | |
| 586 | Westmoreland Coal Co. | | |
| 587 | Westmoreland Coal Co. Asset Corp | | |
| 588 | Westmoreland Coal Sales Co. Inc. | | |
| 589 | Westmoreland Energy LLC | | |
| 590 | Westmoreland Energy Services Inc. | | |
| 591 | Westmoreland Mining LLC | | |
| 592 | Westmoreland North Carolina Power LLC | | |
| 593 | Westmoreland Partners | | |
| 594 | Westmoreland Power Inc. | | |
| 595 | Westmoreland Prairie Resources Inc. | | |
| 596 | Westmoreland Resources GP LLC | | |
| 597 | Westmoreland Resources Inc. | | |
| 598 | Westmoreland Risk Management | | |
| 599 | Westmoreland Risk Management Inc. | | |
| 600 | Westmoreland San Juan LLC | | |
| 601 | Westmoreland Savage Corporation | | |
| 602 | Westmoreland Terminal Co. | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 603 | Whitebox Advisors LLC | Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America<br>Allstate Investments, LLC<br>Allstate Investment Management Company<br>Archview Investment Group<br>Babson Capital Management LLC<br>Columbia Management Investment Advisers, LLC<br>Credit Suisse Securities<br>Delaware Life Insurance Company<br>Eaton Vance Management Inc. | Clients in matters unrelated to the WLB Debtors |
| 603 | Whitebox Advisors LLC (Cont.) | GoldenTree Asset Management LP<br>Guggenheim Investment Management LLC<br>Highland Capital Management, LP<br>Invesco Senior Secured Management, Inc<br>Marathon Asset Management, LLC<br>Monarch Master Funding Ltd.<br>Oppenheimer Senior Floating Rate Fund<br>Oppenheimer Senior Floating Rate Plus Fund<br>Oppenheimer Master Loan Fund, LLC<br>Catlin Re Switzerland Ltd.<br>Trilogy Capital Management, LLC<br>Wellington Management Company LLP<br>Wexford Capital LP<br>Builders First Source<br>Builders FirstSource, Inc.<br>Contura Energy Inc. | Clients in matters unrelated to the WLB Debtors |
| 604 | Willowvan Mining Ltd. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 605 | Wilmer Cutler Pickering Hale & Dorr LLP | Wilmer Cutler Pickering Hale and Dorr Llp<br>Wilmer Cutler | Clients in matters unrelated to the WLB Debtors |
| 606 | Windstream Holdings Inc. | Alltel<br>Windstream | Clients in matters unrelated to the WLB Debtors |
| 607 | Wolverine Asset Management LLC | Xerox Corp.<br>Xerox<br>Xerox Corporation | Clients in matters unrelated to the WLB Debtors |
| 608 | WRI Partners Inc. | Westmoreland Coal Co.<br>Westmoreland Coal Company | As discussed in the Application |
| 609 | WW Grainger Inc. | W.W. Grainger, Inc.<br>W.W. Grainger Inc | Clients in matters unrelated to the WLB Debtors |
| 610 | Xcel Energy Services Inc. | Xcel Energy Inc.<br>Xcel Energy | Clients in matters unrelated to the WLB Debtors |
| 611 | Xerox Corp. | Fuji Xerox Co. Ltd.<br>Xerox Corp.<br>Xerox<br>Xerox Corporation | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 612 | XL Europe Ltd. | AXA<br>AXA-US<br>AXA Equitable<br>AXA Belgium<br>AXA Colpatria<br>AXA Konzern AG<br>AXA Lebensversicherungs AG<br>AXA UK plc<br>KAMET AXA<br>AXA UK<br>AXA Ubezpieczenia TUiR S.A.<br>AXA MedLA<br>AXA Tianping<br>XL Group Plc | Clients in matters unrelated to the WLB Debtors |
| 613 | XL Specialty Insurance Co. | XL Catlin<br>XL Insurance<br>Ad hoc lenders to Arch Coal<br>Tennenbaum Capital Partners, LLC<br>Whitebox Advisors LLC<br>Catlin Underwriting Agencies Limited<br>Oaktree Capital Management LP<br>Teachers Insurance and Annuity Association of America | |
| 614 | XTO Energy Inc. | Exxon Mobil Corporation<br>ExxonMobil<br>ExxonMobil Chemical<br>ExxonMobil Chemical Company<br>ExxonMobil Chemical Company, Inc.<br>ExxonMobil Chemicals<br>ExxonMobil Fuel & Lubricants<br>ExxonMobil Fuels & Lubricants Company<br>ExxonMobil Fuels, Lubricants & Specialties Co.<br>ExxonMobil LNG Market Development Inc<br>Infineum International LTD<br>Infineum | Clients in matters unrelated to the WLB Debtors |
| 615 | Xylem Dewatering Solutions Inc. | Xylem Inc.<br>Xylem | Clients in matters unrelated to the WLB Debtors |
| 616 | Yellowhead, County of (Alberta) | CN Government - Fed/Prov<br>Alberta Teachers Retirement Fund | Clients in matters unrelated to the WLB Debtors |
| 617 | York Credit Opportunities Fund LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance<br>Aurelius Capital Management, LP<br>Barclays Bank PLC, Distressed Trading Desk<br>BlueMountain Capital Management LLC<br>Cerberus Capital Management, L.P.<br>Cyrus Capital Partners, L.P.<br>Grantham, Mayo, Van Otterloo & Co. LLC, GMO Credit Opportunities Fund, L.P. and GMO Real Return (UCITS) Fund<br>GMO Implementation Fund<br>Loomis, Sayles & Company<br>Owl Creek Asset Management, L.P. | Clients in matters unrelated to the WLB Debtors |
| 618 | York Credit Opportunities Investments Master Fund LP | OZ Management LP and OZ Management II LP<br>River Birch Capital, LLC<br>Silver Point Capital Fund, L.P.<br>Stonehill Capital Management LLC<br>Stonehill Master Fund Ltd.<br>Stonehill Institutional Partners, Ltd.<br>TPG Sixth Street Partners, LLC<br>York Capital Management Global Advisors, LLC | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 619 | Zurich American Insurance Co. | Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance | Clients in matters unrelated to the WLB Debtors |
| 620 | Zurich American Insurance Co. of Illinois | Zurich Insurance Company Ltd | |
| 621 | Zurich Insurance Co. Ltd. | | |
| 622 | Zurich Insurance Group | | |
| 623 | Zurich Insurance Group AG | Baloise-Holding AG<br>Basler Versicherung AG<br>Basler Versicherungen<br>China Minsheng Banking Co Ltd<br>China Minsheng Bank<br>MSB<br>Gemdale Corporation<br>Gemdale USA Corporation<br>Zurich Financial Services<br>Zurich Insurance Group<br>Zurich North America<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Insurance<br>Zurich Insurance Company Ltd | Clients in matters unrelated to the WLB Debtors |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | 4imprint plc | 4IMPRINT INC<br>4IMPRINT DIRECT LIMITED | Vendor |
| 2 | Acklands-Grainger Inc. | GRAINGER | Vendor |
| 3 | Adobe Systems Inc. | ADOBE SYSTEMS INC<br>FOTOLIA LLC | Vendor |
| 4 | ADP | ADP LLC | Vendor |
| 5 | ADP Inc. | | |
| 6 | AEP Energy Inc. | AEP ENERGY INC | Vendor |
| 7 | AEP Generation Resources Inc. | AEP ENERGY INC | Vendor |
| 8 | AIG Insurance Co. of Canada | AMERICAN HOME ASSURANCE COMPANY | Vendor |
| 9 | Alight | ALIGHT SOLUTIONS LLC | Vendor |
| 10 | Allianz SE | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>BAJAJ ALLIANZ GENERAL INSURANCE COMPANY LIMITED<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>BEACON PLATFORM INC<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>SGS GULF LIMITED<br>SGS AUSTRALIA PTY LTD | Vendor |
| 11 | American Electric Power | AEP ENERGY INC | Vendor |
| 12 | American Electric Power Co. Inc. | BIOINFORMATICS LLC<br>AEP ENERGY INC | Vendor |
| 13 | American Electric Power Service Corp. | AEP ENERGY INC | Vendor |
| 14 | American Express Travel Related Services Co. Inc. | AMERICAN EXPRESS TRS CO<br>AMERICAN EXPRESS<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>AMERICAN EXPRESS TRANSACTION<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS CPC REMITTANCE<br>AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL<br>TRAVELINK AMERICAN EXPRESS<br>AMERICAN EXPRESS NALEDI<br>AMERICAN EXPRESS GB TRAVEL CANADA COMPANY<br>AMEX BUYER CARD | Vendor |
| 15 | American Guarantee & Liability Insurance Co. | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 16 | America's Job Exchange Inc. | TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC | Vendor |
| 17 | America's Job Exchange LLC | | |
| 18 | Andrews International | ANDREWS INTERNATIONAL | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 19 | Aon Consulting Inc. | AON MIDDLE EAST LLC<br>AON CONSULTING<br>AON HEWITT ME LIMITED | Vendor |
| 20 | Aon Hewitt Inc. | AON BERMUDA LTD<br>AON HEWITT<br>AON HEWITT INVESTMENT CONSULTING INC | |
| 21 | Aon plc | AON HEWITT LIMITED<br>AON RISK INSURANCE SERVICES WEST INC<br>AON RISK SERVICES CENTRAL INC | |
| 22 | Aon Reed Stenhouse Inc. | AON RISK SERVICES NORTHEAST INC<br>MCLAGAN AON LIMITED<br>AON CONSULTING PVT LTD | |
| 23 | Aon Risk Insurance Services West Inc. | AON REED STENHOUSE INC<br>AON SERVICES INDIA PRIVATE LIMITED<br>AON CONSULTING | |
| 24 | AON Risk Services Northeast Inc. | STROZ FRIEDBERG LLC | |
| 25 | Argo Group | FULCRUM INC | Vendor |
| 26 | Argo Group International Holdings | FULCRUM INC | Vendor |
| 27 | AT&T Corp. | AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T MOBILITY<br>AT&T TELECONFERENCE SERVICES<br>AT&T FORMER SBC<br>AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER | Vendor |
| 28 | AT&T Inc. | AT&T WIRELESS<br>AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO | |
| 29 | AT&T Long Distance | ARUNDO ANALYTICS INC<br>DIRECTV<br>BRIGHTCOVE INC<br>AT&T FORMER BELLSOUTH<br>CABLEVISION<br>COMCAST | |
| 30 | AT&T Mobility LLC | COMCAST CABLE COMMUNICATIONS INC<br>SPECTRUM BUSINESS<br>AT&T FORMER SBC<br>Cablevision<br>MAGIC LEAP INC | |
| 31 | Automatic Data Processing Inc. | ADP LLC | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 32 | Aviva Investors | CERIDIAN CANADA LTD<br>THE GLASSHOUSE<br>VODACOM PTY LTD<br>AIRGAS USA LLC<br>AIRGAS RETAIL SOLUTIONS<br>MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC | Vendor |
| 33 | Aviva plc | MARRIOTT EXECUTIVE APARTMENTS | Vendor |
| 34 | Baldor Electric Co. | ABB ENTERPRISE SOFTWARE INC | Vendor |
| 35 | Bank of America National Trust & Savings Association | BANK OF AMERICA<br>LE MERIDIEN DALLAS THE STONELEIGH<br>LEAVES HORTICULTURE LLC | Vendor |
| 36 | Bank of Montreal | BMO NESBITT BURNS INC | Vendor |
| 37 | Bank of New England NA | BANK OF AMERICA<br>LE MERIDIEN DALLAS THE STONELEIGH<br>LEAVES HORTICULTURE LLC | Vendor |
| 38 | Barclays Bank PLC | BARCLAYS BANK PLC<br>BEACON PLATFORM INC<br>COFENSE INC<br>MACYS RETAIL HOLDINGS INC<br>NEW RELIC INC<br>UBER TECHNOLOGIES INC<br>UBER BV<br>UBER TECHONOLOGIES INC<br>ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>MEDIOBANCA<br>VAIL HOTEL 09 LLC<br>ZURICH AMERICAN INSURANCE COMPANY<br>RED HAT INC | Vendor |
| 39 | Beacon Hill Staffing Group LLC | BEACON HILL STAFFING GROUP LLC | Vendor |
| 40 | Bensinger DuPont & Associates Inc. | MORNEAU SHEPELL LTD | Vendor |
| 41 | Berkeley Research Group LLC | BERKELEY RESEARCH GROUP | Vendor |
| 42 | Blackrock Capital Investment Corp. | CAREEM NETWORKS FZ LLC<br>DEUTSCHE SECURITIES AND SERVICES<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC<br>ZURICH AMERICAN INSURANCE COMPANY<br>COFENSE INC<br>MACYS RETAIL HOLDINGS INC<br>NEW RELIC INC<br>RED HAT INC<br>SOFTLAYER TECHNOLOGIES INC<br>UBER TECHNOLOGIES INC<br>UBER BV<br>UBER TECHONOLOGIES INC | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 43 | BlueMountain CLO 2014-4, Ltd. | SWISSOTEL CHICAGO | Vendor |
| 44 | BlueMountain CLO Ltd. | | |
| 45 | BMO Nesbitt Burns Inc. | BMO NESBITT BURNS INC | Vendor |
| 46 | BNSF Railway Co. | CORT BUSINESS SERVICES CORPORATION<br>KEYSTONE PARTNERS LLC<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC | Vendor |
| 47 | BNY Trust Co. of Canada | THE BANK OF NEW YORK MELLON | Vendor |
| 48 | Burlington Northern Inc. | CORT BUSINESS SERVICES CORPORATION<br>KEYSTONE PARTNERS LLC<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC | Vendor |
| 49 | Burlington Northern Railroad Co. | | |
| 50 | Canon Financial Services Inc. | CANON EMIRATES LLC<br>CANON SOLUTIONS AMERICA INC<br>CANON USA INC<br>CANON FINANCIAL SERVICES INC<br>CANON CANADA INC<br>CANON SINGAPORE PTE LTD<br>CANON INDIA PRIVATE LIMITED<br>CANON INDIA PVT LTD | Vendor |
| 51 | Canyon Partners LLC | CASTLE GRAPHICS<br>EXTRA SPACE MANAGEMENT LLC<br>EXTRA SPACE STORAGE | Vendor |
| 52 | CareerBuilder Employment Screening LLC | CAREERBUILDER LLC | Vendor |
| 53 | CareerBuilder LLC | | |
| 54 | Cat Financial Services Corp. | PERKINS ENGINES COMPANY LIMITED | Vendor |
| 55 | Caterpillar | | |
| 56 | Caterpillar Finance Services | | |
| 57 | Caterpillar Financial | | |
| 58 | Caterpillar Financial Service Ltd. | | |
| 59 | Caterpillar Financial Services | | |
| 60 | Caterpillar Financial Services Corp. | | |
| 61 | Caterpillar Financial Services Leasing ULC | | |
| 62 | CDW Direct LLC | CDW COMPUTER CENTERS INC<br>CDW DIRECT<br>CDW CANADA | Vendor |
| 63 | Cellco Partnership Inc. | VERIZON WIRELESS<br>VERIZON<br>VERIZON BUSINESS<br>VERIZON FLORIDA LLC | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 64 | CenturyLink | DISH NETWORK SERVICE LLC<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 CHILE S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMMUNICATIONS LLC<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>LEVEL 3 MEXICO LANDING S DE RL | Vendor |
| 65 | CenturyLink Inc. | LEVEL 3 PERU S A<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>CENTURYLINK<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS | |
| 66 | Charter Communications Operating LLC | TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC | Vendor |
| 67 | Chase Manhattan Bank NA, The | JP MORGAN CHASE CARD SERVICES<br>JP MORGAN CHASE | Vendor |
| 68 | Citicorp USA Inc. | CITIBANK XSC LOCKBOX<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>Citibank NA Private Banking | Vendor |
| 69 | Citizens Asset Finance Inc. | CITIZENS BANK | Vendor |
| 70 | Colonial American Casualty & Surety Co. | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 71 | Columbus Southern Power Co. | AEP ENERGY INC | Vendor |
| 72 | Comcast Business Communications LLC | COMCAST<br>COMCAST CABLE COMMUNICATIONS INC<br>SPECTRUM BUSINESS | Vendor |
| 73 | Comcast Cable Communications LLC | | |
| 74 | Comcast Cable Communications Management LLC | | |
| 75 | Commonwealth Land Title Insurance Co. | FIDELITY NATIONAL TITLE INSURANCE COMPANY<br>FIDELITY INVESTMENTS CHARITABLE GIFT FUND<br>FIDELITY SOLUTIONS | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 76 | Connecticut General Life Insurance Co. | CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTHCARE<br>CIGNA LIFE INSURANCE CO OF EUROPE SA NV<br>CIGNA HEALTH AND LIFE INSURANCE COM<br>CIGNA WORLDWIDE LIFE INSURANCE COMPANY LIMITED<br>** DNU ** MEDCO HEALTH SOLUTIONS INC USE V# 129433<br>EXPRESS SCRIPTS INC | Vendor |
| 77 | Continental Heritage Insurance Co. | WASTECO | Vendor |
| 78 | Cylance Inc. | BLACKBERRY LIMITED | Vendor |
| 79 | Deloitte & Touche LLP | DELOITTE & TOUCHE LLP<br>DELOITTE CONSULTING LLP<br>DELOITTE FINANCE PTY LTD<br>DELOITTE LLP<br>REGESTER LARKIN AMERICAS INC | Vendor |
| 80 | Dentons Canada LLP | DENTONS EUROPE AARPI | Vendor |
| 81 | Deutsche Bank | DEUTSCHE SECURITIES AND SERVICES<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK | Vendor |
| 82 | Deutsche Bank AG | INFORMATICA CORPORATION | |
| 83 | Deutsche Bank Securities Inc. | DEUTSCHE SECURITIES AND SERVICES<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK<br>AEROFLOT OAO<br>TRANSPORTES AEROMAR SA DE CV<br>RELATIONSHIP SCIENCE LLC<br>URBAN AIRSHIP INC<br>SALESFORCE COM INC | Vendor |

| Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|
| 84 | DirecTV LLC | DIRECTV<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T MOBILITY<br>AT&T TELECONFERENCE SERVICES<br>AT&T FORMER SBC<br>AT&T EXECUTIVE EDUCATION AND CONFERENCE CENTER<br>AT&T WIRELESS<br>AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T FORMER BELLSOUTH<br>CENTURYLINK<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>COMCAST<br>COMCAST CABLE COMMUNICATIONS INC<br>SPECTRUM BUSINESS<br>AT&T FORMER SBC<br>CABLEVISION<br>Cablevision | Vendor |
| 85 | Dish Network Corp. | DISH NETWORK SERVICE LLC | Vendor |
| 86 | Drives & Controls Services Inc. | GE DIGITAL LLC<br>GE CAPITAL<br>AMBASSADOR MEDICAL SERVICES<br>OMNIMED | Vendor |
| 87 | Duff & Phelps LLC | DUFF AND PHELPS LLC<br>KROLL ASSOCIATES INC<br>KROLL ONTRACK | Vendor |
| 88 | East West Bank | EAST WEST BANK | Vendor |
| 89 | Embarcadero Technologies Inc. | EMBARCADERO TECHNOLOGIES INC<br>IDERA INC | Vendor |

| Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|
| 90 | Enbridge Pipelines (East Texas) LP | ENBRIDGE | Vendor |
| 91 | Ernst & Young | ERNST & YOUNG<br>ERNST AND YOUNG<br>ERNST AND YOUNG US LLP<br>ERNST AND YOUNG AG<br>ERNST AND YOUNG LLP<br>ERNST AND YOUNG AND COMPANY<br>ERNST AND YOUNG DOO<br>ERNST AND YOUNG MIDDLE EAST<br>ERNST AND YOUNG SAVJETOVANJE D O O<br>ATD | Vendor |
| 92 | Ernst & Young LLP | | |
| 93 | Evergreen National Indemnity Co. | WASTECO | Vendor |
| 94 | Experis US Inc. | ABC CONSULTANTS PVT LTD<br>MANPOWER GROUP SERVICES INDIA PVT LTD<br>TAPFIN<br>TAPFIN PROCESS SOLUTIONS | Vendor |
| 95 | Fidelity & Deposit Co. of Maryland | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 96 | Fire Fighter Sales & Service Co. | FIRE FIGHTER SALES AND SERVICE | Vendor |

| | **Interested Party Name** | **Proposed Professionals Connection Name** | **Connection Type** |
|---|---|---|---|
| 97 | Franklin Advisers Inc. | PLURALSIGHT LLC<br>ALK TECHNOLOGIES INC<br>MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC<br>MORGANS HOTEL<br>ACCOR PANNONIA HOTELS ZRT SOFITEL BUDAPEST<br>CHAIN BRIDGE<br>ORBIS SA<br>PULLMAN HOTELS AND RESORTS<br>PULLMAN HOTEL<br>POTEL AND CHABOT<br>SLS HOTEL SOUTH BEACH<br>ACCORHOTELS DEUTSCHLAND GMBH<br>SWISSOTEL CHICAGO<br>BARQUE HOTELS PVT LTD<br>HUXLEY ASSOCIATES<br>STARTUP HEALTH HOLDINGS INC<br>BRUSSELS AIRLINES SA<br>GERMANWINGS GMBH<br>DEUTSCHE LUFTHANSA AG<br>EUROWINGS GMBH<br>AUSTRIAN AIRLINES AG<br>SWISS INTERNATIONAL AIR LINES AG<br>BABEL MEDIA | Vendor |
| 98 | Franklin Floating Rate Master | ALK TECHNOLOGIES INC<br>PLURALSIGHT LLC<br>MORGANS HOTEL<br>ACCOR PANNONIA HOTELS ZRT SOFITEL BUDAPEST<br>CHAIN BRIDGE<br>ORBIS SA<br>PULLMAN HOTELS AND RESORTS<br>PULLMAN HOTEL<br>POTEL AND CHABOT<br>SLS HOTEL SOUTH BEACH<br>ACCORHOTELS DEUTSCHLAND GMBH<br>SWISSOTEL CHICAGO<br>BARQUE HOTELS PVT LTD<br>MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC<br>HUXLEY ASSOCIATES<br>STARTUP HEALTH HOLDINGS INC<br>BRUSSELS AIRLINES SA<br>GERMANWINGS GMBH<br>DEUTSCHE LUFTHANSA AG<br>EUROWINGS GMBH<br>AUSTRIAN AIRLINES AG<br>SWISS INTERNATIONAL AIR LINES AG<br>BABEL MEDIA | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 99 | Franklin Real Estate Co. | AEP ENERGY INC | Vendor |
| 100 | Franklin Resources | ACCOR PANNONIA HOTELS ZRT SOFITEL BUDAPEST CHAIN BRIDGE<br>ALK TECHNOLOGIES INC<br>AUSTRIAN AIRLINES AG<br>BABEL MEDIA<br>BRUSSELS AIRLINES SA | Vendor |
| 101 | Franklin Resources Inc. | EUROWINGS GMBH<br>GERMANWINGS GMBH<br>HUXLEY ASSOCIATES<br>MORGANS HOTEL<br>SLS HOTEL SOUTH BEACH | |
| 102 | Franklin Strategic Inc.ome Fund | SWISS INTERNATIONAL AIR LINES AG<br>ACCORHOTELS DEUTSCHLAND GMBH<br>BARQUE HOTELS PVT LTD<br>DEUTSCHE LUFTHANSA AG<br>MORGAN STANLEY FOUNDATION | |
| 103 | Franklin Templeton Investments | MORGAN STANLEY SMITH BARNEY LLC<br>ORBIS SA<br>PLURALSIGHT LLC<br>POTEL AND CHABOT<br>PULLMAN HOTELS AND RESORTS<br>PULLMAN HOTEL | |
| 104 | Franklin Templeton Investments Corp. | STARTUP HEALTH HOLDINGS INC<br>SWISSOTEL CHICAGO | |
| 105 | Frontier Communications Corp. | FRONTIER | Vendor |
| 106 | FTI Consulting Inc. | FTI CONSULTING GULF | Vendor |
| 107 | G4S plc | G4S SECURE SOLUTIONS<br>G4S COMPLIANCE AND INVESTIGATIONS INC<br>G4S RISK CONSULTING LIMITED<br>G4S SECURE SOLUTIONS CANADA LTD<br>G4S SECURE SOLUTIONS USA INC<br>G4S SECURE SOLUTIONS (INDIA) PVT LTD<br>G4S SECURE SOLUT | Vendor |
| 108 | G4S Secure Solutions (USA) Inc. | ***G4S SECURE SOLUTIONS (INDIA) PVT. LTD.***DNU USE V#279899<br>G4S SECURE SOLUTIONS (INDIA) PVT. LTD.<br>CHUBB SECURITY S | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 109 | General Electric Canada | AMBASSADOR MEDICAL SERVICES OMNIMED GE DIGITAL LLC GE CAPITAL | Vendor |
| 110 | General Electric Capital Corp. | | |
| 111 | GFL Environmental Corp. | WASTECO | Vendor |
| 112 | GFL Environmental Inc. | | |
| 113 | Grainger Inc. | GRAINGER | Vendor |
| 114 | Grainger Industrial Supply | | |
| 115 | Grainger Industrial Supply India Ltd. | | |
| 116 | Granite Telecommunications LLC | GRANITE TELECOMMUNICATIONS | Vendor |
| 117 | Greenwich Insurance Co. | AXA AXA EQUITABLE | Vendor |
| 118 | Hamilton, Gail E. | OPEN TEXT INC | Vendor |
| 119 | Hewlett-Packard Financial Services Co. | HEWLETT PACKARD COMPANY HEWLETT PACKARD ENTERPRISE COMPANY HEWLETT PACKARD ENTERPRISE INDIA PVT LTD | Vendor |
| 120 | Homewood Health Inc. | HOMEWOOD HEALTH INC | Vendor |
| 121 | HP Channel Services Network | HEWLETT PACKARD COMPANY HEWLETT PACKARD ENTERPRISE COMPANY HEWLETT PACKARD ENTERPRISE INDIA PVT LTD | Vendor |
| 122 | IBM Canada Ltd. | RED HAT INC SOFTLAYER TECHNOLOGIES INC TRUVEN HEALTH ANALYTICS INC | Vendor |
| 123 | ICE Data Services Ltd. | NYSE TECHNOLOGIES CONNECTIVITY INC | Vendor |
| 124 | Industrial Scientific Corp. | FLEET MANAGEMENT RS MEANS | Vendor |
| 125 | Ipswitch Inc. | IPSWITCH INC | Vendor |
| 126 | Iron Mountain Canada Corp. | IRON MOUNTAIN IRON MOUNTAIN CANADA OPERATIONS ULC IRON MOUNTAIN SECURE SHREDDING IRON MOUNTAIN ( INDIA ) PVT LTD PREFERRED MEDIA INC | Vendor |
| 127 | Iron Mountain Inc. | | |
| 128 | Iron Mountain Information Management LLC | | |
| 129 | Ivy Investment Management | TICKETMASTER GMBH TIME WARNER CABLE TIME WARNER CABLE OF NYC | Vendor |
| 130 | Ivy Investment Management Co. | TIME WARNER CABLE TIME WARNER CABLE OF NYC TICKETMASTER GMBH | Vendor |
| 131 | JD Edwards Canada Ltd. | ORACLE AMERICA INC ORACLE CORP ORACLE INDIA PVT LTD | Vendor |
| 132 | Jefferies LLC | BRIGHTCOVE INC | Vendor |
| 133 | John Hancock Funds II Floating Rate | MANULIFE FINANCIAL | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 134 | Joy Global | PARAGON | Vendor |
| 135 | Joy Global Canada Ltd. | | |
| 136 | Joy Global Surface Mining Inc. | | |
| 137 | Joy Global Underground Mining LLC | | |
| 138 | Joy Mining Machinery | | |
| 139 | Komatsu | | |
| 140 | Komatsu America Corp. | | |
| 141 | Komatsu Equipment | | |
| 142 | Komatsu Equipment Co. | | |
| 143 | Komatsu Financial | | |
| 144 | Komatsu Financial LP | | |
| 145 | Komatsu Mining Germany GmbH | | |
| 146 | KeyBanc Capital Markets Inc. | KEYBANK NATIONAL ASSOCIATION | Vendor |
| 147 | Lazard | LAZARD FRERES AND CO LLC | Vendor |
| 148 | Lazard Freres & Co. LLC | | |
| 149 | Legg Mason | EXTRA SPACE MANAGEMENT LLC | Vendor |
| 150 | Legg Mason Inc. | EXTRA SPACE STORAGE | |
| 151 | Legg Mason Partners Fund Advisor | | |
| 152 | Legg Mason Partners Fund Advisor LLC | | |
| 153 | Lenovo Canada Inc. | LENOVO UNITED STATES INC<br>LENOVO INDIA PRIVATE LIMITED<br>LENOVO SINGAPORE PTE LTD | Vendor |
| 154 | Level 3 Communications Inc. | LEVEL 3 ARGENTINA SA<br>LEVEL 3 CHILE S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMMUNICATIONS LLC<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA 72843212000141<br>LEVEL 3 MEXICO LANDING S DE RL<br>LEVEL 3 PERU S A<br>CENTURYLINK<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA 72843212000141<br>LEVEL 3 COLOMBIA SA | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 155 | Liberty Mutual Group | INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 156 | Lockton Cos. Inc. | ALEXANDER FORBES | Vendor |
| 157 | Lyxor | AIRGAS USA LLC | Vendor |
| 158 | Lyxor Asset Management SA | AIRGAS RETAIL SOLUTIONS | |
| 159 | Lyxor International Asset Management | AIRGAS USA LLC<br>AIRGAS RETAIL SOLUTIONS<br>CANON EMIRATES LLC<br>CANON SOLUTIONS AMERICA INC<br>CANON USA INC<br>CANON FINANCIAL SERVICES INC<br>CANON CANADA INC | Vendor |
| 160 | Lyxor International Asset Management SA | CANON SINGAPORE PTE LTD<br>***CANON INDIA PRIVATE LIMITED***DNU USE V#77328<br>CANON INDIA PRIVATE LIMITED<br>CANON INDIA PVT LTD | |
| 161 | Manufacturers Life Insurance Co., The | MANULIFE FINANCIAL | Vendor |
| 162 | Manulife Financial | MANULIFE FINANCIAL<br>TELUS CORPORATION | Vendor |
| 163 | Manulife Financial Corp. | BLACKBERRY LIMITED | |
| 164 | Marubeni Corp. | SANSAN | Vendor |
| 165 | MCI Communications Corp. | VERIZON WIRELESS<br>VERIZON<br>VERIZON BUSINESS<br>VERIZON FLORIDA LLC | Vendor |
| 166 | Mellon Bank NA | THE BANK OF NEW YORK MELLON | Vendor |
| 167 | Mercer LLC | MARSH CANADA LIMITED | Vendor |
| 168 | Mercer US Inc. | MARSH CANADA LIMITED | Vendor |
| 169 | Microsoft Corp. | MICROSOFT CORPORATION<br>MICROSOFT CORPORATION INDIA PVT LTD<br>INFORMATICA CORPORATION<br>ROGERS CABLE COMMUNICATIONS INC.<br>ROGERS WIRELESS<br>TORONTO BLUE JAYS BASEBALL CLUB | Vendor |
| 170 | MineWare Inc. | PARAGON | Vendor |
| 171 | MineWare Pty. Ltd. | | |
| 172 | Morgan Stanley Smith Barney LLC | MORGAN STANLEY FOUNDATION<br>MORGAN STANLEY SMITH BARNEY LLC | Vendor |
| 173 | Mornuea Sheppell Ltd. | MORNEAU SHEPPELL LTD | Vendor |
| 174 | Morrison & Foerster LLP | MORRISON AND FOERSTER LLP<br>MORRISON AND FOERSTER UK LLP | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 175 | Mountain States Telephone & Telegraph Co., The | CENTURYLINK<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 CHILE S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMMUNICATIONS LLC<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>LEVEL 3 MEXICO LANDING S DE RL<br>LEVEL 3 PERU S A<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>LEVEL 3 ARGENTINA SA | Vendor |
| 176 | NAL Resources Ltd. | MANULIFE FINANCIAL | Vendor |
| 177 | Nalco Co. | ECOLAB FOOD SAFETY SPECIALTIES INC | Vendor |
| 178 | Nalco Co. LLC | ECOLAB PEST ELIM DIV | |
| 179 | National Union Fire Insurance Co. of Pittsburgh | AMERICAN HOME ASSURANCE COMPANY | Vendor |
| 180 | Navigant | NAVIGANT CONSULTING INC | Vendor |
| 181 | Navigant Consulting Inc. | | |
| 182 | Norton Rose Fulbright Canada LLP | NORTON ROSE FULBRIGHT SOUTH AFRICA INC<br>NORTON ROSE FULBRIGHT US LLP<br>NORTON ROSE FULBRIGHT<br>NORTON ROSE FULBRIGHT CANADA S E N C R L S R L | Vendor |
| 183 | NRG Energy Inc. | OBLONG INDUSTRIES INC | Vendor |
| 184 | Oaktree Capital Management Inc. | YETI CUSTOM DRINKWARE LLC<br>TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC | Vendor |
| 185 | OCP Senior Credit Fund | CLARIVATE ANALYTICS US LLC<br>MERCER US INC | Vendor |
| 186 | Ohio Power Co. | AEP ENERGY INC | Vendor |
| 187 | Onex Credit Partners LLC | MERCER US INC<br>CLARIVATE ANALYTICS US LLC | Vendor |
| 188 | Onex Debt Opportunity Fund Ltd. | | |
| 189 | Onex Senior Credit Fund LP | | |
| 190 | Onex Senior Credit II LP | | |
| 191 | Optum Inc. | OPTUM<br>OPTUM360 | Vendor |
| 192 | OptumHealth | | |
| 193 | OptumHealth Financial Services Inc. | | |
| 194 | OptumRx Administrative Services LLC | | |
| 195 | Oracle Corp. Canada Inc. | ORACLE AMERICA INC<br>ORACLE CORP<br>ORACLE INDIA PVT LTD | Vendor |
| 196 | P&H Minepro | PARAGON | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 197 | Pacific Power & Light Co. | CORT BUSINESS SERVICES CORPORATION | Vendor |
| 198 | PacifiCorp | KEYSTONE PARTNERS LLC | |
| | | MOUSER ELECTRONICS INC | |
| 199 | PacifiCorp Energy | ORIENTAL TRADING CO INC | |
| 200 | Pension Benefit Guaranty Corp. | PENSION BENEFIT GUARANTY CORPORATION | Vendor |
| | | AVAYA INC | |
| 201 | PeopleSoft USA Inc. | ORACLE AMERICA INC | Vendor |
| | | ORACLE CORP | |
| | | ORACLE INDIA PVT LTD | |
| 202 | Pacific Investment Management Co. | PACIFIC INVESTMENT MANAGEMENT CO LLC | Vendor |
| 203 | Pacific Investment Management Co. LLC | ALLIANZ | |
| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
| 204 | PIMCO | BEACON PLATFORM INC | |
| 205 | PIMCO Dynamic Credit & Mortgage Inc.ome Fund | SWISSOTEL CHICAGO | |
| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
| 206 | PIMCO Flexible Credit Inc.ome Fund | BAJAJ ALLIANZ GENERAL INSURANCE COMPANY | |
| 207 | PIMCO Funds: Global Investors Series PLC Inc.ome Fund | LIMITED | |
| 208 | PIMCO Funds: Pimco Inc.ome Fund | | |
| 209 | PIMCO Funds: Pimco Investment Grade Corporate Bond Fund | | |
| 210 | PIMCO Funds: Pimco Long-Term Credit Fund | | |
| 211 | PIMCO Global Stocksplus & Inc.ome Fund | | |
| 212 | Pimco High Inc.ome Fund | | |
| 213 | PIMCO Inc.ome Fund | | |
| 214 | Pimco Inc.ome Strategy Fund II | | |
| 215 | PIMCO Investment G | | |
| 216 | PIMCO Senior Floating | | |
| 217 | Pitney Bowes of Canada Ltd. | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | Vendor |
| | | PITNEY BOWES INC | |
| | | PITNEY BOWES MAIL SUPPLIES | |
| | | PITNEY BOWES BAT | |
| | | PITNEY BOWES LTD | |
| | | PITNEY BOWES OF CANADA | |
| 218 | Pivot Data Centres Inc. | ROGERS CABLE COMMUNICATIONS INC. | Vendor |
| | | ROGERS WIRELESS | |
| | | TORONTO BLUE JAYS BASEBALL CLUB | |
| 219 | Presidio Holdings Inc. | PRESIDIO NETWORKED SOLUTIONS | Vendor |

|   | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 220 | PricewaterhouseCoopers | PWC INTERNATIONAL ASSIGNMENT SERVICES SINGAPORE PTE LTD PWC PRICEWATERHOUSECOOPERS PRICEWATERHOUSECOOPERS LLP PRICEWATERHOUSE COOPERS LLP PRICEWATERHOUSECOOPERS MOBILITY TECHNOLOGY SERVICES LLC PRICEWATERHOUSECOOPERS PVT LTD PRICEWATERHOUSECOOPERS TAXATION SERVICES SDN BHD PRICEWATERHOUSEC PRICEWATERHOUSECOOPERS TAX AND LEGAL PARAGON PRICEWATERHOUSECOOPERS PWC INTERNATIONAL ASSIGNMENT SERVICES SINGAPORE PTE LTD | Vendor |
| 221 | PricewaterhouseCoopers LLP | | |
| 222 | Private Bank | CIBC | Vendor |
| 223 | Private Bank & Trust Co. | | |
| 224 | Privatebank & Trust Co., The, Asset Management Arm | | |
| 225 | Provident Life & Accident | FIRST UNUM LIFE INSURANCE COMPANY | Vendor |
| 226 | Prudential Financial Inc. | RED HAT INC | Vendor |
| 227 | QS Investors LLC | EXTRA SPACE MANAGEMENT LLC EXTRA SPACE STORAGE | Vendor |
| 228 | Qwest Corp. | CENTURYLINK CENTURYLINK ARGENTINA SA CENTURYLINK COLOMBIA SA CENTURYLINK TS LEVEL 3 ARGENTINA SA LEVEL 3 ARGENTINA SA LEVEL 3 CHILE S A LEVEL 3 COLOMBIA SA LEVEL 3 COMMUNICATIONS LLC LEVEL 3 COMUNICACOES DO BRASIL LTDA 72843212000141 LEVEL 3 MEXICO LANDING S DE RL LEVEL 3 PERU S A LEVEL 3 COMUNICACOES DO BRASIL LTDA 72843212000141 LEVEL 3 COLOMBIA SA | Vendor |
| 229 | Randstad Professionals | RANDSTAD RANDSTAD CANADA RANDSTAD PROFESSIONALS US LP RANDSTAD TECHNOLOGIES LLC RANDSTAD TECHNOLOGIES LLC | Vendor |
| 230 | Red-D-Arc Inc. | AIRGAS USA LLC AIRGAS RETAIL SOLUTIONS | Vendor |
| 231 | Republic Services Inc. | WASTECO | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 232 | RiverPark Advisors LLC | RIVERPARK | Vendor |
| 233 | Rocky Mountain Power Inc. | CORT BUSINESS SERVICES CORPORATION<br>KEYSTONE PARTNERS LLC<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC | Vendor |
| 234 | Rogge Global Partners plc | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>BAJAJ ALLIANZ GENERAL INSURANCE COMPANY LIMITED | Vendor |
| 235 | RR Donnelley Financial Inc. | RR DONNELLEY<br>PENTON MEDIA INC AND SUBSIDIARIES | Vendor |
| 236 | SAP Canada Inc. | ARIBA INC<br>SAP AMERICA INC<br>CONCUR TECHNOLOGIES INC<br>QUALTRICS LLC<br>SUCCESSFACTORS INC | Vendor |
| 237 | Schulte Roth & Zabel | SCHULTE ROTH AND ZABEL LLP | Vendor |
| 238 | Secure-24 Inc. | DIMENSION DATA NORTH AMERICA INC<br>JQ NETWORK PTE LTD<br>NTT DATA INC | Vendor |
| 239 | SGS North America Inc. | SGS GULF LIMITED<br>SGS AUSTRALIA PTY LTD | Vendor |
| 240 | Shenkman Capital Management Inc. | EXTRA SPACE MANAGEMENT LLC<br>EXTRA SPACE STORAGE | Vendor |
| 241 | SimplexGrinnell LP | JOHNSON CONTROLS INC<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>ADT SECURITY SERVICES<br>SHOPPERTRAK RCT CORPORATION<br>TYCO INTEGRATED SECURITY LLC<br>TYCO FIRE & SECURITY INDIA PVT. LTD.<br>SOFTWARE HOUSE INTERNATIONAL | Vendor |
| 242 | Smith Barney Fund Management LLC | EXTRA SPACE MANAGEMENT LLC<br>EXTRA SPACE STORAGE | Vendor |
| 243 | Spectrum Business | COMCAST<br>COMCAST CABLE COMMUNICATIONS INC<br>SPECTRUM BUSINESS | Vendor |
| 244 | Squire Sanders & Dempsey (US) LLP | SQUIRE SANDERS US LLP | Vendor |
| 245 | Squire Sanders & Dempsey LLP | SQUIRE PATTON BOGGS US LLP | |
| 246 | Stantec Consulting Services Inc. | STANTEC ARCHITECTURE | Vendor |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 247 | State Street Corp. | FAIR ISAAC CORPORATION<br>PERFICIENT INC<br>EVENTBRITE<br>GRUBHUB HOLDINGS INC<br>MAGIC LEAP INC<br>NEW RELIC INC<br>SANSAN<br>TWITTER INC<br>PERKINS ENGINES COMPANY LIMITED | Vendor |
| 248 | Steadfast Insurance Co. | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 249 | Sun Life Assurance Co. of Canada | SUN LIFE ASSURANCE COMPANY OF CANADA<br>SUN LIFE FINANCIAL | Vendor |
| 250 | Sun Life Financial Inc. | SUN LIFE ASSURANCE COMPANY OF CANADA<br>SUN LIFE FINANCIAL<br>HDFC - EMPLOYEES PROVIDENT FUND<br>HDFC BANK LIMITED | Vendor |
| 251 | Taft Stettinius & Hollister LLP | TAFT STETTINIUS AND HOLLISTER | Vendor |
| 252 | Tembec Industries Inc. | RAYONIER ADVANCED MATERIALS | Vendor |
| 253 | Tennenbaum Capital Partners LLC | OPEN TEXT INC<br>EASYLINK SERVICES CORP<br>CAREEM NETWORKS FZ LLC<br>DEUTSCHE SECURITIES AND SERVICES<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC<br>ZURICH AMERICAN INSURANCE COMPANY<br>COFENSE INC<br>MACYS RETAIL HOLDINGS INC<br>NEW RELIC INC<br>RED HAT INC<br>SOFTLAYER TECHNOLOGIES INC<br>UBER TECHNOLOGIES INC<br>UBER BV<br>UBER TECHONOLOGIES INC | Vendor |
| 254 | Tennenbaum Opportunities Partners V LP | OPEN TEXT INC<br>EASYLINK SERVICES CORP | Vendor |
| 255 | Time Warner Cable | TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC | Vendor |
| 256 | Time Warner Cable Northeast | | |
| 257 | Travelers Casualty & Surety Co. of America | TRAVELERS | Vendor |
| 258 | Travelers Property Casualty Co. of America | | |
| 259 | Travelers Property Casualty Group | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 260 | TW Telecom Inc. | CENTURYLINK<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 CHILE S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMMUNICATIONS LLC<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>LEVEL 3 MEXICO LANDING S DE RL<br>LEVEL 3 PERU S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMUNICACOES DO BRASIL LTDA<br>72843212000141<br>LEVEL 3 ARGENTINA SA | Vendor |
| 261 | Tyco Integrated Fire & Security Canada Inc. | ADT SECURITY SERVICES<br>JOHNSON CONTROLS INC<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>SHOPPERTRAK RCT CORPORATION<br>TYCO INTEGRATED SECURITY LLC<br>TYCO FIRE & SECURITY INDIA PVT. LTD.<br>SOFTWARE HOUSE INTERNATIONAL | Vendor |
| 262 | Tyco SimplexGrinnell | JOHNSON CONTROLS INC<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>TYCO INTEGRATED SECURITY LLC<br>TYCO FIRE & SECURITY INDIA PVT. LTD.<br>ADT SECURITY SERVICES<br>SOFTWARE HOUSE INTERNATIONAL<br>SHOPPERTRAK RCT CORPORATION | Vendor |
| 263 | UBS | CALIFORNIA PIZZA KITCHEN<br>DIGITAL RIVER GMBH<br>RESEARCH NOW INC<br>RESEARCH NOW LTD<br>Research Now GmbH<br>RESEARCH NOW INDIA PVT LTD<br>DEUTSCHE SECURITIES AND SERVICES | Vendor |
| 264 | UBS AG | DEUTSCHE BANK AG<br>DEUTSCHE BANK<br>AEROFLOT OAO<br>SALESFORCE COM INC<br>MAGIC LEAP INC | |
| 265 | Unum Group | FIRST UNUM LIFE INSURANCE COMPANY | Vendor |
| 266 | Unum Insurance Co. | | |
| 267 | US Bank | US BANK | Vendor |
| 268 | US Bank NA | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 269 | Waddell & Reed Investment Management | TIME WARNER CABLE TIME WARNER CABLE OF NYC TICKETMASTER GMBH | Vendor |
| 270 | Waddell & Reed Investment Management Co. | | |
| 271 | WageWorks Inc. | WAGEWORKS BENEFIT CONCEPTS INC | Vendor |
| 272 | Waste Industries Inc. | WASTECO | Vendor |
| 273 | Waste Management of New Mexico | WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 274 | Waste Management of Ohio Inc. | WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 275 | Wells Fargo Bank NA | WELLS FARGO BANK WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 276 | Wells Fargo Equipment Finance Inc. | | |
| 277 | Wells Fargo Insurance Services of West Virginia Inc. | | |
| 278 | Western Asset Global High Inc.ome | EXTRA SPACE MANAGEMENT LLC EXTRA SPACE STORAGE | Vendor |
| 279 | Western Asset Management Co. | | |
| 280 | Western Asset Management Co. LLC | | |
| 281 | Western Asset Management Co. Ltd. | EXTRA SPACE MANAGEMENT LLC EXTRA SPACE STORAGE | |
| 282 | Western Asset Middle Market Debt | | |
| 283 | Western Asset Middle Market Inc.ome | | |
| 284 | Whitebox Advisors LLC | SWISSOTEL CHICAGO WAYUP INC ACTION SUPPLY CO | Vendor |
| 285 | Willis Ltd. | TOWERS WATSON MIDDLE EAST FZ LLC TOWERS WATSON DELAWARE INC WILLIS TOWERS WATSON CONSULTORES SA | Vendor |
| 286 | Willis of Tennessee Inc. | | |
| 287 | Willis of Texas Inc. | | |
| 288 | Willis Towers Watson | | |
| 289 | Willis Towers Watson plc | | |
| 290 | Wilmer Cutler Pickering Hale & Dorr LLP | WILMER CUTLER PICKERING HALE AND DORR LLP | Vendor |
| 291 | Windstream Holdings Inc. | WINDSTREAM COMMUNICATIONS | Vendor |
| 292 | Wolverine Asset Management LLC | XEROX CORPORATION XEROX CORPORATION - DO ONLY LASERNETWORKS INC. XEROX CANADA LTD XEROX CORPORATION - PCO ONLY | Vendor |
| 293 | WW Grainger Inc. | GRAINGER | Vendor |
| 294 | Xerox Corp. | XEROX CORPORATION XEROX CORPORATION - DO ONLY LASERNETWORKS INC. | Vendor |
| 295 | XL Europe Ltd. | AXA AXA EQUITABLE | Vendor |
| 296 | XL Specialty Insurance Co. | | |
| 297 | York Credit Opportunities Fund LP | ACTION SUPPLY CO | Vendor |
| 298 | Zurich American Insurance Co. | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 299 | Zurich American Insurance Co. of Illinois | | |
| 300 | Zurich Insurance Co. Ltd. | | |
| 301 | Zurich Insurance Group AG | | |

| | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | Allianz SE | STANDARD BANK OF SOUTH AFRICA LTD | Ordinary Course Banking Relationship |
| 2 | Bank of America National Trust & Savings Association | BANK OF AMERICA N.A. | Ordinary Course Banking Relationship |
| | | BANK OF AMERICA N.A. | Ordinary Course Banking Relationship |
| 3 | Bank of New England NA | BANK OF AMERICA N.A. | Ordinary Course Banking Relationship |
| 4 | Barclays Bank PLC | DEUTSCHE BANK A.G. | Ordinary Course Banking Relationship |
| | | ABSA BANK LIMITED | Ordinary Course Banking Relationship |
| 5 | Chase Manhattan Bank NA, The | JP MORGAN CHASE | Ordinary Course Banking Relationship |
| | | JPMORGAN CHASE BANK, N.A. | Ordinary Course Banking Relationship |
| 6 | Citicorp USA Inc. | CITIBANK N.A. | Ordinary Course Banking Relationship |
| | | Citibank, N.A. | Ordinary Course Banking Relationship |
| | | Citibank Delaware | Ordinary Course Banking Relationship |
| | | CITIBANK N.A. | Ordinary Course Banking Relationship |
| | | Citibank, N.A. | Ordinary Course Banking Relationship |
| | | CITIBANK N.A. | Ordinary Course Banking Relationship |
| | | Citibank, N.A. | Ordinary Course Banking Relationship |
| 7 | Deutsche Bank AG | DEUTSCHE BANK A.G. | Ordinary Course Banking Relationship |
| 8 | Deutsche Bank Securities Inc. | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| | | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| | | DEUTSCHE BANK A.G. | Ordinary Course Banking Relationship |
| 9 | PNC Bank NA | PNC BANK, N.A. | Ordinary Course Banking Relationship |
| 10 | Sun Life Financial Inc. | HDFC BANK LIMITED | Ordinary Course Banking Relationship |
| 11 | UBS | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| | | DEUTSCHE BANK A.G. | Ordinary Course Banking Relationship |
| | | DEUTSCHE BANK A.G. | Ordinary Course Banking Relationship |

## **Schedule 3**

MIO Connections to Interested Parties

**MIO Connections to Interested Parties**[1]

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| 1. | AIG Insurance Co. of Canada | The United States Life Insurance Company in the City of New York | Vendor |
| 2. | Allianz SE | Industrial and Commercial Bank of China Financial Services LLC | Vendor |
| | | Pacific Investment Management Company, LLC | Investment |
| 3. | American Guarantee & Liability Insurance Co. | Zurich American Insurance Company | Vendor |
| 4. | America's Job Exchange Inc. America's Job Exchange LLC | Spectrum (Time Warner Cable) | Vendor |
| 5. | Aon Consulting Inc. Aon Hewitt Inc. Aon plc Aon Reed Stenhouse Inc. Aon Risk Insurance Services West Inc. AON Risk Services Northeast Inc. | Aon Hewitt | Vendor |
| | | Aon Risk Services Northeast, Inc. | Vendor |
| 6. | AT&T Corp. AT&T Inc. | AT&T Mobility | Vendor |
| | | Spectrum (Time Warner Cable) | Vendor |
| 7. | AT&T Mobility LLC | AT&T Mobility | Vendor |
| 8. | AvePoint Inc. | AvePoint, Inc. | Vendor |
| 9. | Aviva Investors | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley & Co. LLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Morgan Stanley Capital Services LLC | Counterparty |
| | | Morgan Stanley Capital Services Inc. | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | The Royal Bank of Scotland PLC | Counterparty |
| | | NorthPoint Fintech LLC | Vendor |
| 10. | Bank of America National Trust & Savings Association | Bank of America Merrill Lynch | Counterparty |
| | | Merrill Lynch | Counterparty |
| | | Merrill Lynch International | Counterparty |
| | | Merrill Lynch International, BofA Securities, Inc. | Counterparty |
| | | BofA Sp related securities | Investment |
| | | BofA BP related securities | Investment |
| | | Merrill Lynch & Co., Inc. | Counterparty |

---

[1]      Where MIO was not able to confirm whether an entity on the Expanded Interested Party List was, in fact, the same entity to which MIO has a connection, MIO included such possible connections in its report to the Proposed Professionals.

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| | | Merrill Lynch Capital Services, Inc. | Counterparty |
| | | Merrill Lynch Financial Markets, Inc. | Counterparty |
| | | Merrill Lynch Professional Clearing Corp. | Counterparty |
| | | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Counterparty |
| | | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Vendor |
| | | Merrill Lynch Government Securities Inc. and/or Merrill Lynch Pierce, Fenner & Smith Inc. | Counterparty |
| | | Bank of America, N.A. | Counterparty |
| 11. | Bank of Montreal | RANGE RESOURCES CORP | Investment |
| 12. | Bank of New England NA | Bank of America, N.A. | Counterparty |
| | | Bank of America Merrill Lynch | Counterparty |
| | | Merrill Lynch | Counterparty |
| | | Merrill Lynch International | Counterparty |
| | | Merrill Lynch International, BofA Securities, Inc. | Counterparty |
| | | BofA SP related securities | Investment |
| | | BofA BP related securities | Investment |
| | | Merrill Lynch & Co., Inc. | Counterparty |
| | | Merrill Lynch Capital Services, Inc. | Counterparty |
| | | Merrill Lynch Financial Markets, Inc. | Counterparty |
| | | Merrill Lynch Professional Clearing Corp. | Counterparty |
| | | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Counterparty |
| | | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Vendor |
| | | Merrill Lynch Government Securities Inc. and/or Merrill Lynch Pierce, Fenner & Smith Inc. | Counterparty |
| 13. | Barclays Bank PLC | Barclays Bank PLC | Counterparty |
| | | Barclays Bank PLC, Barclays Capital Inc. | Counterparty |
| | | Barclays Capital Inc. | Counterparty |
| | | Barclays Capital Securities Limited | Counterparty |
| | | Barclays related securities | Vendor |
| | | NYSE | Vendor |
| | | TradeWeb | Vendor |
| | | Blackrock, Inc. | Vendor |
| | | Blackrock, Inc. | Counterparty |
| | | Blackrock TIPS | Investment |
| | | BLACKROCK DEBT STRATEGIES FUND | Investment |
| | | Zurich American Insurance Company | Vendor |

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| | | Taurus Capital International | Investment |
| 14. | Blackrock Capital Investment Corp. | Blackrock, Inc. | Counterparty |
| | | Blackrock TIPS | Investment |
| | | BlackRock ACWI ex-US GDP | Investment |
| | | BlackRock Russell 3000 Index Non Lending | Investment |
| | | Blackrock, Inc. | Vendor |
| 15. | Blackrock Kelso Capital Corp. | Blackrock, Inc. | Counterparty |
| 16. | BNSF Railway Co. | Illinois National Insurance Company | Vendor |
| | | QS Investors (SSGA) | Investment |
| 17. | BNY Trust Co. of Canada | The Bank of New York Mellon | Counterparty |
| | | BNY Mellon Asset Servicing | Counterparty |
| | | Pershing LLC | Counterparty |
| 18. | Burlington Northern Inc. | Illinois National Insurance Company | Vendor |
| | | QS Investors (SSGA) | Investment |
| 19. | Canon Financial Services Inc. | Canon | Vendor |
| 20. | CDW Direct LLC | CDW Direct | Vendor |
| 21. | Cellco Partnership Inc. | Verizon | Vendor |
| 22. | CenturyLink Inc. | Level 3 | Vendor |
| 23. | Charter Communications Operating LLC | Spectrum (Time Warner Cable) | Vendor |
| 24. | Chase Manhattan Bank NA, The | J.P. Morgan Prime Inc. | Counterparty |
| | | J.P. Morgan Securities Inc. | Counterparty |
| | | J.P. Morgan Securities LLC | Counterparty |
| | | J.P. Morgan Securities, Ltd. | Counterparty |
| | | J.P. Morgan Securities PLC | Counterparty |
| | | JP Morgan Chase & Co. | Counterparty |
| | | JP Morgan Chase Bank | Counterparty |
| | | JP Morgan Chase Bank, N.A. | Counterparty |
| 25. | Chubb Bermuda Insurance Ltd. Chubb Indemnity Insurance Co. | Chubb Group of Insurance Companies | Vendor |
| 26. | Citicorp USA Inc. | Citibank Europe PLC | Counterparty |
| | | Citigroup Global Markets Inc. | Counterparty |
| | | Citigroup Global Markets Limited | Counterparty |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Investment |
| | | Citibank, N.A. | Vendor |
| | | Citibank, N.A. | Counterparty |
| 27. | Citizens Asset Finance Inc. | GREATBANC Trust Company | Vendor |
| 28. | Colonial American Casualty & Surety Co. | Zurich American Insurance Company | Vendor |
| 29. | Danske Bank A/S | Danske Bank A/S | Counterparty |
| 30. | Deloitte & Touche LLP | Deloitte & Touche | Vendor |

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| 31. | Deutsche Bank | Deutsche Bank Securities Inc. | Counterparty |
| | | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank Trust Company | Counterparty |
| | | Deutsche Bank S.A. | Counterparty |
| | | Deutsche Bank AG, London Branch | Counterparty |
| | | Deutsche Bank AG, Deutsche Bank Securities Inc. | Counterparty |
| 32. | Deutsche Bank AG | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank AG, London Branch | Counterparty |
| | | Deutsche Bank AG, Deutsche Bank Securities Inc. | Counterparty |
| 33. | Deutsche Bank Securities Inc. | Deutsche Bank Securities, Inc. | Counterparty |
| | | Deutsche Bank AG, Deutsche Bank Securities Inc. | Counterparty |
| | | Deutsche Bank S.A. | Counterparty |
| | | Deutsche Bank AG, London Branch | Counterparty |
| | | Deutsche Bank AG, Seoul Branch | Counterparty |
| | | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank S.A. - Banco Alemao | Counterparty |
| | | Deutsche Bank Trust Company | Counterparty |
| | | FTSE CHINA A50 | Investment |
| | | FTSE 100 Index Futures | Investment |
| | | TradeWeb | Vendor |
| 34. | Deutsche Bank Securities USA LLC | Deutsche Bank Securities, Inc. | Counterparty |
| | | Deutsche Bank AG, Deutsche Bank Securities Inc. | Counterparty |
| | | Deutsche Bank AG | Counterparty |
| 35. | DirecTV LLC | AT&T Mobility | Vendor |
| 36. | Embarcadero Technologies Inc. | Embarcadero Technology | Vendor |
| 37. | Ernst & Young<br>Ernst & Young LLP | Ernst & Young | Vendor |
| | | Ernst & Young AG | Vendor |
| 38. | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Vendor |
| 39. | Franklin Advisers Inc.<br>Franklin Templeton Investments Corp. | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley & Co. LLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | VOYA PRIME RATE TRUST | Investment |
| 40. | Franklin Floating Rate Master<br>Franklin Strategic Income Fund | Prime Dealer Services Corp. | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |

| | **Interested Party Name** | **MIO Connection Name** | **Connection Type** |
|---|---|---|---|
| | | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| 41. | Franklin Resources | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley & Co. LLC | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | Whole Foods Market | Vendor |
| 42. | Franklin Resources Inc. | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley & Co. LLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | Morgan Stanley Capital Services LLC | Counterparty |
| | | Morgan Stanley Capital Services Inc. | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | VOYA PRIME RATE TRUST | Investment |
| 43. | Franklin Templeton Investments | Prime Dealer Services Corp. | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Morgan Stanley & Co. LLC | Counterparty |
| | | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | VOYA PRIME RATE TRUST | Investment |
| 44. | Gail E. Hamilton | Open Text Inc. | Vendor |
| 45. | Greenwich Insurance Co. | AXA SP related securities | Investment |
| 46. | IBM Canada Ltd. | Diligent | Vendor |
| | | Red Hat | Vendor |
| | | Verizon | Vendor |
| 47. | ICE Data Services Ltd. | ICE Data Derivatives Inc (former Super Derivatives) | Vendor |
| | | IntercontinentalExchange, Inc. | Counterparty |
| | | NYSE | Vendor |
| | | ICE Data Derivatives Inc | Vendor |
| 48. | Ipswitch Inc. | IPSWITCH | Vendor |
| | | Telerik | Vendor |

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| 49. | Iron Mountain Canada Corp. Iron Mountain Inc. Iron Mountain Information Management LLC | Iron Mountain | Vendor |
| 50. | Ironshore Europe Ltd. Ironshore Specialty Insurance Co. | Ironshore | Investment |
| | | Ironshore Inc. | Investment |
| 51. | Ironshore Insurance Ltd. | Ironshore | Investment |
| 52. | Ivy Investment Management | Principle Capital | Investment |
| | | Quest | Vendor |
| | | Quest Partners, LLC | Investment |
| 53. | Jefferies LLC | Jefferies LLC | Counterparty |
| | | Jefferies Group, Inc. | Counterparty |
| | | Jefferies Bache Financial Services, Inc. | Counterparty |
| 54. | Level 3 Communications Inc. | Level3 | Vendor |
| 55. | Lyxor | Canon | Vendor |
| | | QED Resources, Inc. | Vendor |
| | | Societe Generale Corporate & Investment Banking | Vendor |
| | | Societe Generale | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| 56. | Lyxor Asset Management SA | Societe Generale Corporate & Investment Banking | Vendor |
| | | SG Americas Securities, LLC | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| | | Societe Generale | Counterparty |
| 57. | Lyxor International Asset Management | Canon | Vendor |
| | | QED Resources, Inc. | Vendor |
| | | Societe Generale Corporate & Investment Banking | Vendor |
| | | Societe Generale | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| | | Jefferies LLC | Counterparty |
| | | Jefferies Group, Inc. | Counterparty |
| | | Jefferies Bache Financial Services, Inc. | Counterparty |
| | | SG Americas Securities, LLC | Counterparty |
| | | SG Americas Securities | Counterparty |
| 58. | Lyxor International Asset Management SA | Societe Generale Corporate & Investment Banking | Vendor |
| | | Societe Generale | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| | | Canon | Vendor |
| | | SED, Inc. | Vendor |

Schedule 3 - 6

| | Interested Party Name | MIO Connection Name | Connection Type |
|---|---|---|---|
| 59. | MCI Communications Corp. | Verizon | Vendor |
| 60. | Mellon Bank NA | BNY Mellon Asset Servicing | Counterparty |
| | | Pershing LLC | Counterparty |
| | | The Bank of New York Mellon | Counterparty |
| 61. | Mercer LLC | untapt, Inc. | Vendor |
| 62. | Microsoft Corp. | Microsoft | Vendor |
| | | Insight (Microsoft Corporation) | Vendor |
| | | Sequoia Capital | Investment |
| | | Sequoia Capital China II | Investment |
| | | Sequoia Capital China II, L.P. | Investment |
| | | Sequoia Capital China Growth  I | Investment |
| | | Intellectual Ventures Management, LLC | Investment |
| 63. | Morgan Stanley Smith Barney LLC | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley Bank AG | Counterparty |
| | | Morgan Stanley | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Morgan Stanley & Co. International Limited | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | Morgan Stanley & Co., LLC | Counterparty |
| | | Morgan Stanley Capital Services LLC | Counterparty |
| | | Morgan Stanley Capital Services Inc. | Counterparty |
| 64. | National Union Fire Insurance Co. of Pittsburgh | AIG SP related securities | Investment |
| | | The United States Life Insurance Company in the City of New York | Vendor |
| | | Aeolus L.P. | Investment |
| | | Illinois National Insurance Company | Vendor |
| 65. | Oaktree Capital Management Inc. | Spectrum (Time Warner Cable) | Vendor |
| | | DOUBLELINE INCOME SOLUTIONS | Investment |
| 66. | OCP Senior Credit Fund Onex Credit Partners LLC | Thomson Reuters | Vendor |
| 67. | Optum Inc. | Innosight Consulting LLC | Vendor |
| 68. | Pacific Employers Insurance Co. | Chubb Group of Insurance Companies | Vendor |
| 69. | Pacific Investment Management Co. Pacific Investment Management Co. LLC | Pacific Investment Management Company, LLC | Investment |
| 70. | Pacific Power & Light Co. PacifiCorp | Illinois National Insurance Company | Vendor |
| | | QS Investors (SSGA) | Investment |
| 71. | PIMCO | PIMCO | Investment |
| | | PIMCO Commodity Alpha Fund | Investment |
| | | PIMCO Commodity Risk Premia Onshore Fund | Investment |
| | | PIMCO Global Inflation Linked Bond Fund | Investment |
| | | Pacific Investment Management Company, | Investment |

| | **Interested Party Name** | **MIO Connection Name** | **Connection Type** |
|---|---|---|---|
| | | LLC | |
| 72. | Presidio Holdings Inc. | Presidio | Vendor |
| 73. | PricewaterhouseCoopers PricewaterhouseCoopers LLP | PRICEWATERHOUSECOOPERS | Vendor |
| | | PWC | Vendor |
| 74. | Prudential Financial Prudential Financial Inc. Prudential Retirement Prudential Retirement Insurance & Annuity Co. | Prudential Financial, Inc. | Counterparty |
| 75. | Qwest Corp. | Level 3 | Vendor |
| 76. | Red-D-Arc Inc. | Airgas USA, LLC | Vendor |
| 77. | ReliaStar Life Insurance Co. | VOYA PRIME RATE TRUST | Investment |
| 78. | SAP Canada Inc. | SAP | Vendor |
| 79. | SAS Consulting Inc. | SAS | Vendor |
| 80. | Secure-24 Inc. | Dell (ex-Quest) | Vendor |
| 81. | Smith Barney Fund Management LLC | QS Investors (SSGA) | Investment |
| 82. | State Street Corp. | State Street Global Advisors | Investment |
| | | Scansource Services Group | Vendor |
| | | State Street Bank and Trust Company | Counterparty |
| | | International Fund Services (N.A.) L.L.C. | Counterparty |
| | | Cloudera, Inc. | Vendor |
| | | New Relic | Vendor |
| | | Wolters Kluwer | Vendor |
| 83. | Steadfast Insurance Co. | Zurich American Insurance Company | Vendor |
| 84. | Tennenbaum Capital Partners LLC | Tableau Software | Vendor |
| | | Blackrock, Inc. | Vendor |
| | | Blackrock, Inc. | Counterparty |
| | | Blackrock TIPS | Investment |
| | | BLACKROCK DEBT STRATEGIES FUND | Investment |
| | | BLACKROCK DEBT STRATEGIES FUND | Counterparty |
| | | Open Text Inc. | Vendor |
| 85. | Tennenbaum Opportunities Partners V LP | HP | Vendor |
| | | Tableau Software | Vendor |
| | | Open Text Inc. | Vendor |
| 86. | Time Warner Cable Time Warner Cable Northeast | Spectrum (Time Warner Cable) | Vendor |
| 87. | TW Telecom Inc. | Level 3 | Vendor |
| 88. | UBS | UBS Securities LLC | Counterparty |
| | | UBS AG | Counterparty |
| | | Deutsche Bank AG, London Branch | Counterparty |
| | | Deutsche Bank AG, Seoul Branch | Counterparty |

| | **Interested Party Name** | **MIO Connection Name** | **Connection Type** |
|---|---|---|---|
| | | Deutsche Bank S.A. - Banco Alemao | Counterparty |
| | | Deutsche Bank Trust Company | Counterparty |
| | | UBS BP related securities | Investment |
| | | UBS SP related securities | Investment |
| | | UBS AG SP related securities | Investment |
| 89. | UBS AG | UBS AG | Counterparty |
| | | UBS Securities LLC | Counterparty |
| | | UBS BP related securities | Investment |
| | | UBS SP related securities | Investment |
| 90. | Voya Financial<br>Voya Services Co. | VOYA PRIME RATE TRUST | Investment |
| 91. | Waddell & Reed Investment Management | Spectrum (Time Warner Cable) | Vendor |
| 92. | Wells Fargo Bank NA<br>Wells Fargo Equipment Finance Inc. | Wells Fargo Securities, LLC | Counterparty |
| | | Wells Fargo Securities International | Counterparty |
| 93. | Western Asset Management Co. | QS Investors (SSGA) | Investment |
| 94. | Whitebox Advisors LLC | Whitebox Advisors, LLC | Investment |
| | | Whitebox Pandora Select  Fund | Investment |
| | | Whitebox Credit Arbitrage Fund | Investment |
| | | Whitebox Multi-Strategy Fund | Investment |
| 95. | XL Europe Ltd.<br>XL Specialty Insurance Co. | AXA SP related securities | Investment |
| 96. | Zurich American Insurance Co.<br>Zurich American Insurance Co. of Illinois<br>Zurich Insurance Co. Ltd.<br>Zurich Insurance Group<br>Zurich Insurance Group AG | Zurich American Insurance Company | Vendor |